**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re: Aegean Marine Petroleum Network Inc, et al.       Case No: 18-13374 (MEW)
Debtors      Reporting Period: January 1, 2019 - January 31, 2019

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1a | X | |
| Schedule of Bank Account Balances | MOR-1b | X | |
| Schedule of Disbursements by Legal Entity and Trustee Fees Paid | MOR-1c | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet - as of Petition Date | MOR-3a | X | |
| Balance Sheet - as of Reporting Period End | MOR-3b | X | |
| Accounts Payable Aging | MOR-4 | X | |
| Accounts Receivable Aging | MOR-5 | X | |
| Payments to Professionals | MOR-6 | X | |
| Payments to Insiders | MOR-7 | X | |
| Debtor Questionnaire | MOR-8 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.


/s/ John G. Mystakidis      February 28, 2019
Signature of Authorized Individual*      Date


John G. Mystakidis      Authorized Person
Printed Name of Authorized Individual      Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**In re: Aegean Marine Petroleum Network Inc. et al.**                    **Case No. 18-13374 (MEW)**

**Debtors**                                       **Reporting Period: January 1, 2019 – January 31, 2019**

## CERTIFICATION REGARDING POST-PETITION BANK ACCOUNT RECONCILIATIONS AND CASH DISBURSEMENT JOURNALS

I, John G. Mystakidis, Chief Financial Officer of Aegean Marine Petroleum Network, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby certify as follows:

1.  Included in MOR-1b is a listing of the Debtors' bank accounts, by account number, and the opening and closing balances. These accounts are reconciled monthly in accordance with the Debtors' ordinary course accounting practices and are available to the United States Trustee upon request.

2.  To the best of my knowledge and belief, all disbursements made during the reporting period in satisfaction of prepetition liabilities were made under authority of an order entered by the Bankruptcy Court. Cash disbursement journals are maintained in accordance with the Debtors' ordinary course accounting practices and are available to the United States Trustee upon request.


  _/s/ John G. Mystakidis_

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re: Aegean Marine Petroleum Network, Inc., *et al.*                    Case No. 18-13374 (MEW)
Debtors

Reporting Period: January 1, 2019 – January 31, 2019

### Global Notes and Statements of Limitations and
### Disclaimers Regarding the Debtors' Monthly Operating Report

On November 6, 2018 (the "Petition Date"), Aegean Marine Petroleum Network Inc. ("Aegean") and its affiliated debtors, as debtors and debtors in possession (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the Southern District of New York (the "Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On the Petition Date, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure. On November 15, 2018, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

1. **General Methodology**.  The Debtors are filing their monthly operating report (this "MOR") solely for purposes of complying with the monthly operating requirements applicable in the Debtors' chapter 11 cases. The financial information contained herein is unaudited, limited in scope, and as discussed below, not prepared in accordance with accounting principles generally accepted in the United States of America.  This MOR should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the results of operations, financial position, and schedule of receipts and disbursements in the future.  The information furnished in this MOR does not include eliminating journal entries, and certain amounts may appear to be clerically inaccurate as they are subject to rounding differences.  There can be no assurance that the information contained herein is complete, and this MOR may be subject to revision.  The following notes, statements, and limitations should be referred to, and referenced in connection with, any review of this MOR.

2. **Basis of Presentation**.  In preparing this MOR, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein.  Subsequent information or discovery may result in material changes to this MOR and errors or omissions may exist.  Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update this MOR.

3. **Reporting Period**.  Unless otherwise noted herein, this MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period.  Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

4. **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the

claims against, or equity interests in, the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

5. **Consolidated Entity Accounts Payable and Disbursement Systems**. Cash is received and disbursed by the Debtors as described in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 4] and is consistent with the Debtors' historical cash management practices.

6. **Non-Reliance upon Financial Statements.** On November 2, 2018, the audit committee of Aegean's board of directors (the "Audit Committee") issued a press release which states that the financial statements for the fiscal years ended December 31, 2015, December 31, 2016, and December 31, 2017 should no longer be relied upon. As such, account balances included in this MOR which relate to these periods may contain material inaccuracies.

7. **Debtor in Possession Financing**. On January 15, 2019, the Debtors received final authorization from the Bankruptcy Court to access approximately $540 million of debtor in possession financing pursuant to *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503 and 507 (I) Authorizing the Debtors to Obtain Senior Secured Priming Superpriority Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay; and (VI) Granting Related Relief* [Docket No. 290] (the "DIP Order"). Please see the DIP Order for additional detail.

8. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Bankruptcy Court has entered orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) obligations payable to specified lien and foreign claimants, (b) insurance obligations, (c) employee wages, salaries, and related items, (d) obligations related to the provision of utility services, and (e) taxes and assessments. If any payments were made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been included in this MOR unless otherwise noted.

9. **Liabilities Subject to Compromise**. The Debtors' balance sheet distinguishes the presentation of liabilities between liabilities subject to compromise and liabilities not subject to compromise, consistent with ASC 852-10-45-4. Liabilities subject to compromise exclude certain contingent and unliquidated liabilities which are either not probable or not able to be reasonably estimated as of the reporting period, or both.

10. **Reservation of Rights**. The Debtors reserve all rights to amend or supplement this MOR in all respects, as may be necessary or appropriate, but shall be under no obligation to do so. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

11. **Insiders**. For purposes of this MOR, the Debtors defined "insiders" as: (a) directors; (b) officers; (c) persons in control of the Debtors; and (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors. Moreover, the Debtors do not take a position with respect to: (w) any insider's influence over the control of the Debtors; (x) the management responsibilities or functions of any such insider; (y) the decision making or corporate authority of any such insider; or (z) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law, with respect to any theories of liability, or for any other purpose.

12. **Personally Identifiable Information**.  The European Data Protection Regulation (the "GDPR"), which applies to all European Union countries, imposes significant constraints on the disclosure of "personally identifiable information."  To avoid any conflict with the GDPR and applicable privacy law, this MOR does not contain personally identifiable information.  Transfers to or for the benefit of insiders have been disclosed in aggregate amounts, without separately identifying amounts paid or otherwise disclosing personally identifiable information.

13. **Reorganization Items**.  Expenses and income directly associated with the Debtors' chapter 11 cases are reported separately in the income statement as reorganization items, consistent with ASC 852-10-45-9.  Reorganization items primarily include expenses related to legal advisory, professional consulting and advisory services, United States Trustee fees, and changes in liabilities subject to compromise.

14. **Accounts Receivable**.  As set forth in the *Declaration of Tyler Baron, Director of Aegean Marine Petroleum Network Inc., in Support of the Chapter 11 Petitions and First Day Motions* [Docket No. 2], the Debtors believe that approximately $200 million of accounts receivable are likely without economic substance because evidence suggests that the receivables were improperly entered onto the Debtors' books and records as part of a scheme to facilitate and conceal possible misappropriation of the Debtors' assets.  For purposes of this MOR, the Debtors have reserved the full balance of these approximately $200 million of receivables, and presented their accounts receivable net of the allowance for doubtful accounts.  The Debtors reserve all rights with respect to the foregoing.

In re: Aegean Marine Petroleum Network Inc, et al.    Case No: 18-13374 (MEW)
Debtors    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1a**
*Schedule of Cash Receipts and Disbursements*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD, actual amounts<br>Debtor | Case Number | Receipts | Disbursements | Less:<br>Intercompany<br>Transfers | Net<br>Disbursements |
|---|---|---|---|---|---|
| Aegean Bunkering (USA) LLC | 18-13373 | $ 85,323,163 | $ 85,015,081 | $ (11,396,921) | $ 73,618,160 |
| Aegean Marine Petroleum Network Inc. | 18-13374 | 98 | 33,329 | - | 33,329 |
| Aegean (Fujairah) Bunkering S.A. | 18-13375 | - | 325 | - | 325 |
| Aegean Ace Maritime Company | 18-13376 | 112,987 | 44,496 | (13,668) | 30,829 |
| Aegean Agency (Gibraltar) Limited | 18-13377 | 28,755 | 54,437 | (2) | 54,436 |
| Aegean Breeze Maritime Company | 18-13378 | 88,723 | 62,933 | (13,668) | 49,265 |
| Aegean Bunkering (Gibraltar) Limited | 18-13379 | 79,263 | 133,547 | - | 133,547 |
| AMPNI Investments Co. Limited | 18-13380 | - | 619 | - | 619 |
| Aegean Bunkering (Hong Kong) Limited | 18-13381 | - | 337 | - | 337 |
| Andros Marine Limited | 18-13382 | 497 | 84,518 | (16,552) | 67,966 |
| Aegean Bunkering (Jamaica) Ltd. | 18-13383 | 20,247 | 47,004 | (18,533) | 28,471 |
| Aegean Bunkering (Singapore) Pte. Ltd. | 18-13384 | 25,070 | 51,705 | - | 51,705 |
| Benmore Services S.A. | 18-13385 | - | 102,084 | - | 102,084 |
| Aegean Bunkering (Trinidad) Ltd. | 18-13386 | 27,736 | 20,969 | - | 20,969 |
| Aegean Bunkering Combustibles Las Palmas S.A. | 18-13387 | 714,503 | 275,070 | - | 275,070 |
| Caribbean Renewable Energy Sources Inc. | 18-13388 | - | 7,114 | - | 7,114 |
| Aegean Bunkering Morocco SARL AU | 18-13389 | 6,640 | 8,648 | - | 8,648 |
| Cephallonia Marine S.A. | 18-13390 | - | 106,868 | - | 106,868 |
| Aegean Bunkering Services Inc. | 18-13391 | 7,410,719 | 5,878,826 | (4,723,447) | 1,155,379 |
| Dilos Marine Inc. | 18-13392 | - | 108,150 | - | 108,150 |
| Aegean Caribbean Holdings Inc. | 18-13393 | - | 325 | - | 325 |
| Aegean Gas Maritime Company | 18-13394 | 69,682 | 27,550 | (489) | 27,061 |
| Eton Marine Ltd. | 18-13395 | - | 156,567 | - | 156,567 |
| Aegean Holdings S.A. | 18-13396 | - | 325 | - | 325 |
| Aegean Investments S.A. | 18-13397 | - | 325 | - | 325 |
| Aegean Maistros Maritime Company | 18-13398 | 20,576 | 8,985 | (489) | 8,496 |
| Aegean Management Services M.C. | 18-13399 | 248,375 | 241,349 | - | 241,349 |
| Aegean Marine Petroleum S.A. | 18-13400 | 114,448,599 | 104,998,467 | (4,724,064) | 100,274,403 |
| Halki Navigation S.A. | 18-13401 | - | 79,037 | - | 79,037 |
| Aegean Oil (USA), LLC | 18-13402 | - | 465 | - | 465 |
| I.C.S. Petroleum (Montreal) Ltd. | 18-13403 | 8,576 | 325 | - | 325 |
| Aegean Oil Terminal Corporation | 18-13404 | 973,353 | 697,489 | - | 697,489 |
| Aegean Petroleum International Inc. | 18-13405 | 143,759 | 100,631 | (8,790) | 91,840 |
| I.C.S. Petroleum Ltd. | 18-13406 | 237,715 | 234,786 | (712) | 234,075 |
| Aegean Ship III Maritime Company | 18-13407 | 232,090 | 130,827 | (50,520) | 80,306 |
| Aegean Ship VIII Maritime Company | 18-13408 | 101,638 | 55,991 | (13,668) | 42,323 |
| Ingram Enterprises Co. | 18-13409 | - | 15,669 | - | 15,669 |
| Aegean Ship XII Maritime Company | 18-13410 | 145,684 | 83,232 | (11,916) | 71,316 |
| Ios Marine Inc. | 18-13411 | - | 59,176 | - | 59,176 |
| Aegean Shipholdings Inc. | 18-13412 | 46,000 | 46,355 | (46,000) | 355 |
| Aegean Tankfarms Holdings S.A. | 18-13413 | - | 325 | - | 325 |
| Ios Shipping Ltd. | 18-13414 | - | 115,156 | - | 115,156 |
| Aegean Tanking S.A. | 18-13415 | - | 793 | - | 793 |
| Aegean Tiffany Maritime Company | 18-13416 | 203,588 | 126,420 | (46,553) | 79,867 |
| Ithaki Marine S.A. | 18-13417 | - | 128,162 | - | 128,162 |
| Aegean VII Shipping Ltd. | 18-13418 | - | 156,446 | - | 156,446 |
| Kassos Navigation S.A. | 18-13419 | - | 346,624 | - | 346,624 |
| Amorgos Maritime Inc. | 18-13420 | - | 1,995 | - | 1,995 |
| AMPN USA, LLC | 18-13421 | - | 385 | - | 385 |
| Kerkyra Marine S.A. | 18-13422 | - | 148,944 | - | 148,944 |
| AMPNI Holdings Co. Limited | 18-13423 | 296 | 46,240 | - | 46,240 |
| Kimolos Maritime Inc. | 18-13424 | - | 210,918 | (149,000) | 61,918 |
| Kithnos Maritime Inc. | 18-13425 | 247,718 | 215,753 | (17,051) | 198,702 |
| Kythira Marine S.A. | 18-13426 | - | 103,417 | - | 103,417 |
| Lefkas Marine S.A. | 18-13427 | - | 325 | - | 325 |
| Maistros RORO Shipholdings Ltd. | 18-13428 | - | 325 | - | 325 |
| Milos Shipping (Pte.) Ltd. | 18-13429 | 139 | 27,419 | - | 27,419 |
| Mykonos I Maritime Limited | 18-13430 | - | 75,514 | - | 75,514 |
| Nevado Navigation S.A. | 18-13431 | - | 126,240 | - | 126,240 |

In re: Aegean Marine Petroleum Network Inc, et al.                                    Case No: 18-13374 (MEW)
  Debtors                                                      Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1a**
*Schedule of Cash Receipts and Disbursements*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD, actual amounts Debtor | Case Number | Receipts | Disbursements | Less: Intercompany Transfers | Net Disbursements |
|---|---|---|---|---|---|
| Ostria RORO Shipholdings Ltd | 18-13432 | - | 325 | - | 325 |
| Paros Maritime Inc. | 18-13433 | - | 157,466 | - | 157,466 |
| Paxoi Marine S.A. | 18-13434 | - | 109,937 | - | 109,937 |
| Santon Limited | 18-13435 | 38 | 142,207 | - | 142,207 |
| Santorini I Maritime Limited | 18-13436 | - | 128,618 | - | 128,618 |
| Sealand Navigation Inc. | 18-13437 | 285,595 | 47,359 | (22,795) | 24,565 |
| Serifos Maritime Inc. | 18-13438 | - | 325 | - | 325 |
| Serifos Shipping (Pte.) Ltd. | 18-13439 | 114 | 37,982 | - | 37,982 |
| Sifnos Marine Inc. | 18-13440 | - | 144,803 | - | 144,803 |
| Symi Navigation S.A. | 18-13441 | - | 86,420 | - | 86,420 |
| Tasman Seaways Inc. | 18-13442 | 47 | 167,213 | - | 167,213 |
| Tempest Shiptrade Ltd | 18-13443 | 97,488 | 75,459 | (17,232) | 58,227 |
| Tilos Shipping (Pte.) Ltd. | 18-13444 | 92 | 107,168 | - | 107,168 |
| Tinos Marine Inc. | 18-13445 | 39 | 325 | - | 325 |
| West Coast Fuel Transport Ltd. | 18-13446 | 2,594 | 2,954 | (500) | 2,454 |
| Zakynthos Marine Limited | 18-13447 | - | 95,184 | - | 95,184 |
| **Total** | | **$    211,352,200** | **$    202,109,082** | **$    (21,292,568)** | **$    180,816,514** |

In re: Aegean Marine Petroleum Network Inc, et al.                                    Case No: 18-13374 (MEW)
Debtors                                                                    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1b**
*Schedule of Debtor Bank Account Balances*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD, actual amounts Debtor | Bank | Last Four Digits Account No. | Beginning Balance 1/1/2019 | Ending Balance 1/31/2019 |
|---|---|---|---|---|
| Aegean Ace Maritime Company | Piraeus Bank S.A. | *********7493 | $ 25,034 | $ 94,500 |
| Aegean Agency (Gibraltar) Limited | Gibraltar Bank | *********4004 | 45,472 | 46,847 |
| Aegean Agency (Gibraltar) Limited | Gibraltar Bank | *********4003 | 53,798 | 21,037 |
| Aegean Agency (Gibraltar) Limited | Gibraltar Bank | *********4002 | 14,383 | 169 |
| Aegean Agency (Gibraltar) Limited | Gibraltar Bank | *********4001 | 1,234 | 21,800 |
| Aegean Breeze Maritime Company | Aegean Baltic Bank S.A. | *********0013 | 20,486 | 20,486 |
| Aegean Breeze Maritime Company | Aegean Baltic Bank S.A. | *********0021 | - | - |
| Aegean Breeze Maritime Company | Piraeus Bank S.A. | *********9574 | 10,502 | 37,267 |
| Aegean Breeze Maritime Company | Piraeus Bank S.A. | *********3831 | 1,089 | 1,089 |
| Aegean Bunkering (Gibraltar) Limited | Gibraltar Bank | *********8003 | 20,136 | 41,136 |
| Aegean Bunkering (Gibraltar) Limited | Gibraltar Bank | *********8002 | 25,176 | 37,909 |
| Aegean Bunkering (Gibraltar) Limited | Gibraltar Bank | *********8001 | 139,875 | 52,833 |
| Aegean Bunkering (Hong Kong) Limited | ABN Amro Bank N.V. | *********5958 | 223 | 211 |
| Aegean Bunkering (Jamaica) Ltd. | Scotiabank | *********1*84 | 503 | 501 |
| Aegean Bunkering (Jamaica) Ltd. | Scotiabank | *********1*89 | 3,426 | 3,997 |
| Aegean Bunkering (Jamaica) Ltd. | Scotiabank | *********8*42 | 61,161 | 34,484 |
| Aegean Bunkering (Singapore) Pte. Ltd. | DBS Bank | *********3022 | 47,122 | 12,115 |
| Aegean Bunkering (Singapore) Pte. Ltd. | DBS Bank | *********2832 | 15,550 | 24,898 |
| Aegean Bunkering (Trinidad) Ltd. | Bank of Nova Scotia | *********2232 | 11,261 | 9,883 |
| Aegean Bunkering (Trinidad) Ltd. | Bank of Nova Scotia | *********2233 | 36,691 | 46,460 |
| Aegean Bunkering (USA) LLC | ABN Amro Bank N.V. | *********0906 | 61,310 | 386,339 |
| Aegean Bunkering (USA) LLC | Bank of America | *********3632 | - | - |
| Aegean Bunkering (USA) LLC | JPMorgan Chase Bank | *********6377 | 81,612 | 66,289 |
| Aegean Bunkering (USA) LLC | JPMorgan Chase Bank | *********3827 | 214 | 214 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Aegean Baltic Bank S.A. | *********0011 | - | - |
| Aegean Bunkering Combustibles Las Palmas S.A. | Aegean Baltic Bank S.A. | *********0027 | 10,278 | 10,278 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Banco Popular | *********7700 | 62,710 | 134,711 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Banco Popular | *********5575 | 567 | 334 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Banco Popular | *********2477 | 58,937 | 7,527 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Banco Sabadell | *********4936 | 5,481 | 428,459 |
| Aegean Bunkering Combustibles Las Palmas S.A. | Banco Sabadell | *********0367 | 7,502 | 8,475 |
| Aegean Bunkering Combustibles Las Palmas S.A. | BNP Paribas | *********1001 | - | - |
| Aegean Bunkering Combustibles Las Palmas S.A. | BNP Paribas | *********1002 | - | - |
| Aegean Bunkering Morocco SARL AU | BMCE Bank | *********2218 | 3,080 | 1,178 |
| Aegean Bunkering Morocco SARL AU | BMCE Bank | *********9368 | 7,573 | 7,791 |
| Aegean Bunkering Services Inc. | ABN Amro Bank N.V. | *********6205 | 2,954 | 2,963 |
| Aegean Bunkering Services Inc. | ABN Amro Bank N.V. | *********4175 | 1,547,591 | 3,068,568 |
| Aegean Bunkering Services Inc. | Aegean Baltic Bank S.A. | *********0015 | 937 | 940 |
| Aegean Bunkering Services Inc. | Aegean Baltic Bank S.A. | *********2018 | 3,147 | 3,147 |
| Aegean Bunkering Services Inc. | Aegean Baltic Bank S.A. | *********0021 | 80,526 | 200,483 |
| Aegean Bunkering Services Inc. | Piraeus Bank S.A. | *********5161 | 75,621 | 173,168 |
| Aegean Bunkering Services Inc. | Piraeus Bank S.A. | *********5179 | 82,344 | 62,814 |
| Aegean Bunkering Services Inc. | Piraeus Bank S.A. | *********9927 | 326,040 | 168,845 |
| Aegean Bunkering Services Inc. | Piraeus Bank S.A. | *********9418 | 7 | 172 |
| Aegean Gas Maritime Company | Piraeus Bank S.A. | *********9945 | 93 | 93 |
| Aegean Gas Maritime Company | Piraeus Bank S.A. | *********1775 | 1,881 | 44,988 |
| Aegean Maistros Maritime Company | Aegean Baltic Bank S.A. | *********2014 | 2,644 | 2,644 |
| Aegean Maistros Maritime Company | Aegean Baltic Bank S.A. | *********2022 | 10,602 | 10,638 |
| Aegean Maistros Maritime Company | Piraeus Bank S.A. | *********2179 | 27,656 | 40,838 |
| Aegean Management Services M.C. | Piraeus Bank S.A. | *********4762 | 10,532 | 22,433 |
| Aegean Marine Petroleum Network Inc. | Citizens Bank | *********6635 | 100,000 | 100,098 |
| Aegean Marine Petroleum Network Inc. | Aegean Baltic Bank S.A. | *********0028 | - | - |
| Aegean Marine Petroleum Network Inc. | Berenberg Bank | *********9001 | 79,544 | 79,541 |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********8622 | 8,837 | 8,837 |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********6210 | 252,171 | 252,921 |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********7555 | 473,519 | 1,611,150 |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********7993 | 14,711,329 | 23,554,150 |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********6178 | - | - |
| Aegean Marine Petroleum S.A. | ABN Amro Bank N.V. | *********1215 | - | - |
| Aegean Marine Petroleum S.A. | Aegean Baltic Bank S.A. | *********0014 | 47,223 | 48,496 |
| Aegean Marine Petroleum S.A. | Aegean Baltic Bank S.A. | *********0022 | 522 | 522 |
| Aegean Marine Petroleum S.A. | Aegean Baltic Bank S.A. | *********0019 | 2,964 | 2,964 |
| Aegean Marine Petroleum S.A. | Aegean Baltic Bank S.A. | *********0014 | - | - |
| Aegean Marine Petroleum S.A. | Aegean Baltic Bank S.A. | *********0022 | 57,055 | 55,670 |
| Aegean Marine Petroleum S.A. | Bank of Cyprus | *********2700 | 1,065 | 1,008 |
| Aegean Marine Petroleum S.A. | Bank of Cyprus | *********2727 | 30,896 | 44,836 |
| Aegean Marine Petroleum S.A. | Berenberg Bank | *********2003 | - | - |
| Aegean Marine Petroleum S.A. | BNP Paribas | *********8001 | - | - |
| Aegean Marine Petroleum S.A. | BNP Paribas | *********8002 | - | - |
| Aegean Marine Petroleum S.A. | Eurobank Ergasias | *********9272 | 3,756 | 3,761 |
| Aegean Marine Petroleum S.A. | Eurobank Ergasias | *********8844 | 1 | 1 |
| Aegean Marine Petroleum S.A. | Hellenic Bank | *********0001 | - | - |
| Aegean Marine Petroleum S.A. | Hellenic Bank | *********0002 | 18,666 | 18,729 |
| Aegean Marine Petroleum S.A. | Hellenic Bank | *********0002 | 6,555 | 6,555 |
| Aegean Marine Petroleum S.A. | HSH Nordbank | *********0888 | | |

In re: Aegean Marine Petroleum Network Inc, et al.                                                  Case No: 18-13374 (MEW)
Debtors                    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1b**
*Schedule of Debtor Bank Account Balances*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

$ USD, actual amounts

| Debtor | Bank | Last Four Digits Account No. | Beginning Balance 1/1/2019 | Ending Balance 1/31/2019 |
|---|---|---|---|---|
| Aegean Marine Petroleum S.A. | HSH Nordbank | *********7880 | 1,687 | 1,687 |
| Aegean Marine Petroleum S.A. | Mashreq Bank | *********7958 | - | - |
| Aegean Marine Petroleum S.A. | Mashreq Bank | *********7968 | - | - |
| Aegean Marine Petroleum S.A. | National Bank of Greece | *********2201 | 19,314 | 15,814 |
| Aegean Marine Petroleum S.A. | Piraeus Bank S.A. | *********2688 | 49,344 | 49,344 |
| Aegean Marine Petroleum S.A. | Piraeus Bank S.A. | *********5137 | 855,881 | 616,639 |
| Aegean Marine Petroleum S.A. | Piraeus Bank S.A. | *********8648 | 4 | 4 |
| Aegean Marine Petroleum S.A. | Piraeus Bank S.A. | *********1383 | 2,701 | 2,702 |
| Aegean Oil (USA), LLC | The NY Community Bank | *********3474 | 22,562 | 22,422 |
| Aegean Oil Terminal Corporation | National Bank of Fujairah | *********0971 | 119,576 | 93,958 |
| Aegean Oil Terminal Corporation | National Bank of Fujairah | *********1013 | 29,128 | 337,379 |
| Aegean Oil Terminal Corporation | United Arab Bank | *********6001 | 745,723 | 745,678 |
| Aegean Oil Terminal Corporation | United Arab Bank | *********6002 | 533,095 | 533,095 |
| Aegean Oil Terminal Corporation | United Arab Bank | *********6003 | - | - |
| Aegean Petroleum International Inc. | ABN Amro Bank N.V. | *********8617 | 443 | 443 |
| Aegean Petroleum International Inc. | ABN Amro Bank N.V. | *********9729 | - | - |
| Aegean Petroleum International Inc. | ABN Amro Bank N.V. | *********0590 | 10,334 | 10,325 |
| Aegean Petroleum International Inc. | ABN Amro Bank N.V. | *********8694 | - | - |
| Aegean Petroleum International Inc. | ABN Amro Bank N.V. | *********9534 | - | - |
| Aegean Petroleum International Inc. | Aegean Baltic Bank S.A. | *********0020 | 10,000 | 10,000 |
| Aegean Petroleum International Inc. | Aegean Baltic Bank S.A. | *********0015 | 11,830 | 10,279 |
| Aegean Petroleum International Inc. | Aegean Baltic Bank S.A. | *********2018 | 219 | 219 |
| Aegean Petroleum International Inc. | Aegean Baltic Bank S.A. | *********2026 | 9 | 9 |
| Aegean Petroleum International Inc. | Aegean Baltic Bank S.A. | *********0026 | 141 | 76 |
| Aegean Petroleum International Inc. | BNP Paribas | *********1002 | - | - |
| Aegean Petroleum International Inc. | BNP Paribas | *********1001 | - | - |
| Aegean Petroleum International Inc. | HSH Nordbank | *********1502 | 2,846 | 2,846 |
| Aegean Petroleum International Inc. | HSH Nordbank | *********2881 | - | - |
| Aegean Petroleum International Inc. | Mashreq Bank | *********7912 | - | - |
| Aegean Petroleum International Inc. | Mashreq Bank | *********7913 | - | - |
| Aegean Petroleum International Inc. | Piraeus Bank S.A. | *********0495 | 189,434 | 235,811 |
| Aegean Ship III Maritime Company | Piraeus Bank S.A. | *********9003 | 100 | 101 |
| Aegean Ship III Maritime Company | Piraeus Bank S.A. | *********7107 | 167,487 | 269,724 |
| Aegean Ship VIII Maritime Company | Piraeus Bank S.A. | *********7069 | 8,071 | 54,693 |
| Aegean Ship XII Maritime Company | Piraeus Bank S.A. | *********5929 | 364 | 364 |
| Aegean Ship XII Maritime Company | Piraeus Bank S.A. | *********7077 | 51,731 | 119,059 |
| Aegean Shipholdings Inc. | Piraeus Bank S.A. | *********6338 | 1,987 | 1,958 |
| Aegean Tankfarms Holdings S.A. | Piraeus Bank S.A. | *********6089 | 95 | 95 |
| Aegean Tanking S.A. | Piraeus Bank S.A. | *********0257 | 6 | 6 |
| Aegean Tiffany Maritime Company | Aegean Baltic Bank S.A. | *********0019 | 15,704 | 15,704 |
| Aegean Tiffany Maritime Company | Aegean Baltic Bank S.A. | *********0027 | - | - |
| Aegean Tiffany Maritime Company | Piraeus Bank S.A. | *********0477 | 164,991 | 243,784 |
| Aegean Tiffany Maritime Company | Piraeus Bank S.A. | *********9542 | - | - |
| Aegean VII Shipping Ltd. | Berenberg Bank | *********6008 | - | - |
| Amorgos Maritime Inc. | Piraeus Bank S.A. | *********7938 | - | - |
| Amorgos Maritime Inc. | Piraeus Bank S.A. | *********8021 | - | - |
| AMPN USA, LLC | Chase Bank | *********6880 | 10,296 | 10,236 |
| AMPNI Holdings Co. Limited | KBC Bank NV | *********5643 | 263 | 263 |
| AMPNI Holdings Co. Limited | KBC Bank NV | ****5643(EUR) | 117 | 413 |
| AMPNI Investments Co. Limited | KBC Bank NV | *********5542 | 486 | 192 |
| Andros Marine Limited | Berenberg Bank | *********4003 | 447,207 | 429,572 |
| Benmore Services S.A. | Aegean Baltic Bank S.A. | *********2017 | 9,610 | 9,610 |
| Cephallonia Marine S.A. | Aegean Baltic Bank S.A. | *********2018 | 5,713 | 5,713 |
| Dilos Marine Inc. | Berenberg Bank | *********5000 | - | - |
| Eton Marine Ltd. | Aegean Baltic Bank S.A. | *********0018 | - | - |
| Eton Marine Ltd. | Aegean Baltic Bank S.A. | *********2015 | 9 | 9 |
| Halki Navigation S.A. | Aegean Baltic Bank S.A. | *********2018 | 5,802 | 5,802 |
| I.C.S. Petroleum (Montreal) Ltd. | Aegean Baltic Bank S.A. | *********0028 | 15,405 | 15,405 |
| I.C.S. Petroleum (Montreal) Ltd. | Aegean Baltic Bank S.A. | *********0036 | 138,188 | 143,488 |
| I.C.S. Petroleum (Montreal) Ltd. | Bank of Montreal | *********0039 | 82,427 | 85,702 |
| I.C.S. Petroleum (Montreal) Ltd. | Bank of Montreal | *********8856 | 182 | 182 |
| I.C.S. Petroleum Ltd. | Aegean Baltic Bank S.A. | *********0023 | 9,857 | 9,857 |
| I.C.S. Petroleum Ltd. | Aegean Baltic Bank S.A. | *********0031 | 5,910 | 6,136 |
| I.C.S. Petroleum Ltd. | Bank of Montreal | *********5562 | 18,495 | 26,545 |
| I.C.S. Petroleum Ltd. | Bank of Montreal | *********5554 | 58,515 | 76,073 |
| I.C.S. Petroleum Ltd. | Bank of Montreal | *********1543 | 4,537 | 5,044 |
| Ingram Enterprises Co. | Aegean Baltic Bank S.A. | *********2014 | 3,894 | 3,894 |
| Ios Marine Inc. | Aegean Baltic Bank S.A. | *********0018 | - | - |
| Ios Shipping Ltd. | Berenberg Bank | *********2007 | - | - |
| Ithaki Marine S.A. | Aegean Baltic Bank S.A. | *********2013 | 550,145 | 550,145 |
| Kassos Navigation S.A. | Aegean Baltic Bank S.A. | *********2019 | 5,560 | 5,560 |
| Kerkyra Marine S.A. | Aegean Baltic Bank S.A. | *********0011 | - | - |
| Kerkyra Marine S.A. | Aegean Baltic Bank S.A. | *********2019 | 29 | 29 |
| Kimolos Maritime Inc. | Aegean Baltic Bank S.A. | *********8314 | 188,041 | 39,041 |
| Kimolos Maritime Inc. | Piraeus Bank S.A. | *********8284 | - | - |
| Kithnos Maritime Inc. | Aegean Baltic Bank S.A. | *********0017 | 1,054 | 1,058 |
| Kithnos Maritime Inc. | Aegean Baltic Bank S.A. | *********2012 | 3,557 | 3,557 |
| Kithnos Maritime Inc. | Piraeus Bank S.A. | *********5907 | - | - |
| Kithnos Maritime Inc. | Piraeus Bank S.A. | *********5940 | - | - |

In re: Aegean Marine Petroleum Network Inc, et al.

Debtors

Case No: 18-13374 (MEW)

Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1b**
*Schedule of Debtor Bank Account Balances*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

*$ USD, actual amounts*

| Debtor | Bank | Last Four Digits Account No. | Beginning Balance 1/1/2019 | Ending Balance 1/31/2019 |
|---|---|---|---|---|
| Kithnos Maritime Inc. | Piraeus Bank S.A. | ********5155 | 161,451 | 216,782 |
| Kithnos Maritime Inc. | Piraeus Bank S.A. | ********5201 | - | - |
| Kythira Marine S.A. | Aegean Baltic Bank S.A. | ********2016 | 3,744 | 3,744 |
| Lefkas Marine S.A. | Aegean Baltic Bank S.A. | ********2011 | 14,720 | 14,720 |
| Milos Shipping (Pte.) Ltd. | DBS Bank | ********4022 | 1,433 | 1,433 |
| Milos Shipping (Pte.) Ltd. | DBS Bank | ********3037 | 8,857 | 2,857 |
| Milos Shipping (Pte.) Ltd. | Piraeus Bank S.A. | ********8209 | - | - |
| Milos Shipping (Pte.) Ltd. | Piraeus Bank S.A. | ********8063 | - | - |
| Mykonos I Maritime Limited | Piraeus Bank S.A. | ********8101 | - | - |
| Mykonos I Maritime Limited | Piraeus Bank S.A. | ********8063 | - | - |
| Nevado Navigation S.A. | Piraeus Bank S.A. | ********8930 | 15 | 15 |
| Paros Maritime Inc. | Aegean Baltic Bank S.A. | ********2013 | 3 | 3 |
| Paxoi Marine S.A. | Aegean Baltic Bank S.A. | ********2012 | 9,621 | 9,621 |
| Santon Limited | National Bank of Greece | ********1673 | 1,029 | 1,034 |
| Santon Limited | National Bank of Greece | ********1830 | 103,367 | 103,400 |
| Santorini I Maritime Limited | Aegean Baltic Bank S.A. | ********2019 | 2,751 | 2,751 |
| Sealand Navigation Inc. | Aegean Baltic Bank S.A. | ********0017 | 431 | 431 |
| Sealand Navigation Inc. | Aegean Baltic Bank S.A. | ********0028 | - | - |
| Sealand Navigation Inc. | Piraeus Bank S.A. | ********0568 | 484,731 | 725,733 |
| Sealand Navigation Inc. | Piraeus Bank S.A. | ********0606 | 70,333 | 69,192 |
| Serifos Maritime Inc. | Aegean Baltic Bank S.A. | ********0029 | - | - |
| Serifos Maritime Inc. | Aegean Baltic Bank S.A. | ********2014 | 905 | 905 |
| Serifos Shipping (Pte.) Ltd. | Aegean Baltic Bank S.A. | ********2017 | 1 | 1 |
| Serifos Shipping (Pte.) Ltd. | DBS Bank | ********5022 | 1,780 | 1,780 |
| Serifos Shipping (Pte.) Ltd. | DBS Bank | ********3857 | 8,006 | 8,091 |
| Sifnos Marine Inc. | Berenberg Bank | ********7006 | - | - |
| Symi Navigation S.A. | Aegean Baltic Bank S.A. | ********2013 | 249 | 249 |
| Tasman Seaways Inc. | National Bank of Greece | ********1590 | 5,819 | 5,833 |
| Tasman Seaways Inc. | National Bank of Greece | ********1756 | 102,259 | 102,293 |
| Tempest Shiptrade Ltd | Aegean Baltic Bank S.A. | ********0018 | 13,826 | 14,826 |
| Tempest Shiptrade Ltd | Aegean Baltic Bank S.A. | ********0026 | - | 44,700 |
| Tempest Shiptrade Ltd | Piraeus Bank S.A. | ********5405 | 81,123 | 22,044 |
| Tempest Shiptrade Ltd | Piraeus Bank S.A. | ********6631 | 5,634 | 57,067 |
| Tilos Shipping (Pte.) Ltd. | Aegean Baltic Bank S.A. | ********0014 | - | - |
| Tilos Shipping (Pte.) Ltd. | DBS Bank | ********0022 | 1,075 | 1,075 |
| Tilos Shipping (Pte.) Ltd. | DBS Bank | ********0762 | 7,454 | 7,518 |
| Tinos Marine Inc. | Piraeus Bank S.A. | ********3687 | 37 | 37 |
| Tinos Marine Inc. | Piraeus Bank S.A. | ********5159 | 11,870 | 11,910 |
| Tinos Marine Inc. | Piraeus Bank S.A. | ********8357 | - | - |
| Tinos Marine Inc. | Piraeus Bank S.A. | ********8411 | 329 | 329 |
| West Coast Fuel Transport Ltd. | Bank of Montreal | ********3485 | 2,401 | 1,830 |
| West Coast Fuel Transport Ltd. | Bank of Montreal | ********3493 | 19,878 | 20,904 |
| West Coast Fuel Transport Ltd. | Bank of Montreal | ********1617 | 6,892 | 6,403 |
| Zakynthos Marine Limited | Aegean Baltic Bank S.A. | ********2017 | 975 | 975 |
| | | | **$ 24,512,173** | **$ 37,439,426** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1c**
*Schedule of Disbursements by Legal Entity and Trustee Fees Paid*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD, actual amounts<br>Debtor | Case Number | Q1 2019 Net<br>Disbursements | Cumulative Net<br>Disbursements | Q1 2019<br>Trustee Fees | Cumulative<br>Trustee Fees |
|---|---|---|---|---|---|
| Aegean Bunkering (USA) LLC | 18-13373 | $ 73,618,160 | $ 216,519,387 | $ - | $ 250,000 |
| Aegean Marine Petroleum Network Inc. | 18-13374 | 33,329 | 758,086 | - | 4,875 |
| Aegean (Fujairah) Bunkering S.A. | 18-13375 | 325 | 325 | - | 325 |
| Aegean Ace Maritime Company | 18-13376 | 30,829 | 140,947 | - | 975 |
| Aegean Agency (Gibraltar) Limited | 18-13377 | 54,436 | 121,144 | - | 650 |
| Aegean Breeze Maritime Company | 18-13378 | 49,265 | 157,122 | - | 975 |
| Aegean Bunkering (Gibraltar) Limited | 18-13379 | 133,547 | 246,526 | - | 975 |
| AMPNI Investments Co. Limited | 18-13380 | 619 | 4,954 | - | 325 |
| Aegean Bunkering (Hong Kong) Limited | 18-13381 | 337 | 365 | - | 325 |
| Andros Marine Limited | 18-13382 | 67,966 | 382,323 | - | 4,875 |
| Aegean Bunkering (Jamaica) Ltd. | 18-13383 | 28,471 | 90,162 | - | 650 |
| Aegean Bunkering (Singapore) Pte. Ltd. | 18-13384 | 51,705 | 130,841 | - | 975 |
| Benmore Services S.A. | 18-13385 | 102,084 | 327,627 | - | 1,950 |
| Aegean Bunkering (Trinidad) Ltd. | 18-13386 | 20,969 | 201,076 | - | 1,625 |
| Aegean Bunkering Combustibles Las Palmas S.A. | 18-13387 | 275,070 | 835,317 | - | 4,875 |
| Caribbean Renewable Energy Sources Inc. | 18-13388 | 7,114 | 7,114 | - | 325 |
| Aegean Bunkering Morocco SARL AU | 18-13389 | 8,648 | 22,304 | - | 325 |
| Cephallonia Marine S.A. | 18-13390 | 106,868 | 287,484 | - | 1,625 |
| Aegean Bunkering Services Inc. | 18-13391 | 1,155,379 | 3,464,994 | - | 23,096 |
| Dilos Marine Inc. | 18-13392 | 108,150 | 287,824 | - | 1,625 |
| Aegean Caribbean Holdings Inc. | 18-13393 | 325 | 325 | - | 325 |
| Aegean Gas Maritime Company | 18-13394 | 27,061 | 165,471 | - | 975 |
| Eton Marine Ltd. | 18-13395 | 156,567 | 550,027 | - | 4,875 |
| Aegean Holdings S.A. | 18-13396 | 325 | 3,136 | - | 325 |
| Aegean Investments S.A. | 18-13397 | 325 | 325 | - | 325 |
| Aegean Maistros Maritime Company | 18-13398 | 8,496 | 159,662 | - | 1,625 |
| Aegean Management Services M.C. | 18-13399 | 241,349 | 596,252 | - | 4,875 |
| Aegean Marine Petroleum S.A. | 18-13400 | 100,274,403 | 610,224,661 | - | 250,000 |
| Halki Navigation S.A. | 18-13401 | 79,037 | 358,328 | - | 1,950 |
| Aegean Oil (USA), LLC | 18-13402 | 465 | 745 | - | 325 |
| I.C.S. Petroleum (Montreal) Ltd. | 18-13403 | 325 | 8,673 | - | 325 |
| Aegean Oil Terminal Corporation | 18-13404 | 697,489 | 1,655,555 | - | 4,875 |
| Aegean Petroleum International Inc. | 18-13405 | 91,840 | 279,931 | - | 1,625 |
| I.C.S. Petroleum Ltd. | 18-13406 | 234,075 | 823,352 | - | 4,875 |
| Aegean Ship III Maritime Company | 18-13407 | 80,306 | 219,013 | - | 975 |
| Aegean Ship VIII Maritime Company | 18-13408 | 42,323 | 173,044 | - | 975 |
| Ingram Enterprises Co. | 18-13409 | 15,669 | 57,952 | - | 650 |
| Aegean Ship XII Maritime Company | 18-13410 | 71,316 | 630,554 | - | 4,875 |
| Ios Marine Inc. | 18-13411 | 59,176 | 214,277 | - | 1,625 |
| Aegean Shipholdings Inc. | 18-13412 | 355 | 355 | - | 325 |
| Aegean Tankfarms Holdings S.A. | 18-13413 | 325 | 325 | - | 325 |
| Ios Shipping Ltd. | 18-13414 | 115,156 | 327,248 | - | 1,625 |
| Aegean Tanking S.A. | 18-13415 | 793 | 793 | - | 325 |
| Aegean Tiffany Maritime Company | 18-13416 | 79,867 | 239,673 | - | 1,625 |
| Ithaki Marine S.A. | 18-13417 | 128,162 | 387,762 | - | 1,950 |
| Aegean VII Shipping Ltd. | 18-13418 | 156,446 | 510,836 | - | 4,875 |
| Kassos Navigation S.A. | 18-13419 | 346,624 | 912,798 | - | 4,875 |
| Amorgos Maritime Inc. | 18-13420 | 1,995 | 27,135 | - | 650 |
| AMPN USA, LLC | 18-13421 | 385 | 7,859 | - | 325 |
| Kerkyra Marine S.A. | 18-13422 | 148,944 | 330,113 | - | 1,625 |
| AMPNI Holdings Co. Limited | 18-13423 | 46,240 | 52,365 | - | 325 |
| Kimolos Maritime Inc. | 18-13424 | 61,918 | 240,736 | - | 1,625 |
| Kithnos Maritime Inc. | 18-13425 | 198,702 | 498,435 | - | 1,950 |
| Kythira Marine S.A. | 18-13426 | 103,417 | 335,914 | - | 1,950 |
| Lefkas Marine S.A. | 18-13427 | 325 | 325 | - | 325 |
| Maistros RORO Shipholdings Ltd. | 18-13428 | 325 | 325 | - | 325 |
| Milos Shipping (Pte.) Ltd. | 18-13429 | 27,419 | 52,143 | - | 650 |

In re: Aegean Marine Petroleum Network Inc, et al.                                    Case No: 18-13374 (MEW)
  Debtors                                                          Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 1c**
*Schedule of Disbursements by Legal Entity and Trustee Fees Paid*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| *$ USD, actual amounts*<br>*Debtor* | Case Number | Q1 2019 Net<br>Disbursements | Cumulative Net<br>Disbursements | Q1 2019<br>Trustee Fees | Cumulative<br>Trustee Fees |
|---|---|---|---|---|---|
| Mykonos I Maritime Limited | 18-13430 | 75,514 | 336,942 | - | 1,950 |
| Nevado Navigation S.A. | 18-13431 | 126,240 | 351,457 | - | 1,950 |
| Ostria RORO Shipholdings Ltd | 18-13432 | 325 | 325 | - | 325 |
| Paros Maritime Inc. | 18-13433 | 157,466 | 496,070 | - | 4,875 |
| Paxoi Marine S.A. | 18-13434 | 109,937 | 109,937 | - | 325 |
| Santon Limited | 18-13435 | 142,207 | 466,237 | - | 4,875 |
| Santorini I Maritime Limited | 18-13436 | 128,618 | 429,948 | - | 4,875 |
| Sealand Navigation Inc. | 18-13437 | 24,565 | 218,757 | - | 1,625 |
| Serifos Maritime Inc. | 18-13438 | 325 | 723 | - | 325 |
| Serifos Shipping (Pte.) Ltd. | 18-13439 | 37,982 | 87,233 | - | 650 |
| Sifnos Marine Inc. | 18-13440 | 144,803 | 373,756 | - | 1,950 |
| Symi Navigation S.A. | 18-13441 | 86,420 | 341,499 | - | 1,950 |
| Tasman Seaways Inc. | 18-13442 | 167,213 | 343,439 | - | 1,625 |
| Tempest Shiptrade Ltd | 18-13443 | 58,227 | 275,858 | - | 1,625 |
| Tilos Shipping (Pte.) Ltd. | 18-13444 | 107,168 | 334,867 | - | 1,950 |
| Tinos Marine Inc. | 18-13445 | 325 | 3,908 | - | 325 |
| West Coast Fuel Transport Ltd. | 18-13446 | 2,454 | 3,943 | - | 325 |
| Zakynthos Marine Limited | 18-13447 | 95,184 | 387,559 | - | 1,950 |
| **Total** | | **$     180,816,514** | **$     848,594,801** | **$          -** | **$     646,921** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering (USA) LLC 18-13373 | Aegean Marine Petroleum Network Inc. 18-13374 | Aegean (Fujairah) Bunkering S.A. 18-13375 | Aegean Ace Maritime Company 18-13376 | Aegean Agency (Gibraltar) Limited 18-13377 | Aegean Breeze Maritime Company 18-13378 | Aegean Bunkering (Gibraltar) Limited 18-13379 | AMPNI Investments Co. Limited 18-13380 | Aegean Bunkering (Hong Kong) Limited 18-13381 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ 52,700 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | (58,522) | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | **(5,822)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | - | - | - | 21 | - | 87 | - | - | - |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | 19 | - | - | - | 52 | - | 50 | - | - |
| **Total other revenues** | | **19** | **-** | **-** | **21** | **52** | **87** | **50** | **-** | **-** |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (329) | (117) | - | (41) | (9) | (48) | (22) | - | - |
| Vessel hire charges | | (3) | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | (1) | - | - | (48) | - | (20) | - | - | - |
| Other operating expenses | | (2,282) | (1,922) | (47) | (56) | (74) | (43) | (18) | - | - |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | **(2,615)** | **(2,039)** | **(47)** | **(145)** | **(83)** | **(111)** | **(40)** | **-** | **-** |
| **Operating income** | | **(8,418)** | **(2,039)** | **(47)** | **(124)** | **(31)** | **(24)** | **10** | **-** | **-** |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (2,384) | (2,856) | - | - | - | - | (1) | - | - |
| Interest income | | 223 | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | - | (51) | - | - | (4) | - | (2) | - | - |
| **Income before reorganization expenses and income tax** | | **(2,161)** | **(2,907)** | **-** | **-** | **(4)** | **-** | **(3)** | **-** | **-** |
| Reorganization expenses | | (83) | (7,207) | - | - | - | - | - | - | - |
| Income tax expense / (benefit) | | - | - | - | - | (1) | - | - | - | - |
| **Net Income** | | **$ (10,662)** | **$ (12,153)** | **$ (47)** | **$ (124)** | **$ (36)** | **$ (24)** | **$ 7** | **$ -** | **$ -** |

In re: Aegean Marine Petroleum Network Inc, et al.  
  Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**  
*Statement of Operations*  
*For the Period: January 1, 2019 - January 31, 2019*  
*(Unaudited)*

| $ USD '000s | Case No: | Andros Marine Limited 18-13382 | Aegean Bunkering (Jamaica) Ltd. 18-13383 | Aegean Bunkering (Singapore) Pte. Ltd. 18-13384 | Benmore Services S.A. 18-13385 | Aegean Bunkering (Trinidad) Ltd. 18-13386 | Aegean Bunkering Combustibles Las Palmas S.A. 18-13387 | Caribbean Renewable Energy Sources Inc. 18-13388 | Aegean Bunkering Morocco SARL AU 18-13389 | Cephallonia Marine S.A. 18-13390 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | 155 | - | - | - | - | - | - | - | 256 |
| Storage revenues | | - | - | - | - | - | 256 | - | - | - |
| Other revenues | | - | 35 | - | - | 25 | 295 | - | - | - |
| **Total other revenues** | | 155 | 35 | - | - | 25 | 551 | - | - | 256 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (65) | (3) | (13) | (67) | (4) | (162) | - | - | (61) |
| Vessel hire charges | | - | - | - | - | - | (174) | - | - | - |
| Depreciation & amortization | | (43) | - | (1) | (41) | - | (114) | (3) | - | (52) |
| Other operating expenses | | (45) | (25) | (9) | (48) | (9) | (91) | - | (2) | (47) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | (153) | (28) | (23) | (156) | (13) | (541) | (3) | (2) | (160) |
| **Operating income** | | 2 | 7 | (23) | (156) | 12 | 10 | (3) | (2) | 96 |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (5) | - | - | (15) | - | (1) | - | - | (17) |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | - | (1) | - | - | 1 | 6 | - | - | - |
| **Income before reorganization expenses and income tax** | | (5) | (1) | - | (15) | 1 | 5 | - | - | (17) |
| Reorganization expenses | | (2) | - | - | (1) | (1) | (2) | - | - | (1) |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ (5) | $ 6 | $ (23) | $ (172) | $ 12 | $ 13 | $ (3) | $ (2) | $ 78 |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering Services Inc. 18-13391 | Dilos Marine Inc. 18-13392 | Aegean Caribbean Holdings Inc. 18-13393 | Aegean Gas Maritime Company 18-13394 | Eton Marine Ltd. 18-13395 | Aegean Holdings S.A. 18-13396 | Aegean Investments S.A. 18-13397 | Aegean Maistros Maritime Company 18-13398 | Aegean Management Services M.C. 18-13399 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | - | 236 | - | 52 | 174 | - | - | 5 | - |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | 377 | - | - | - | - | - | - | - | 110 |
| **Total other revenues** | | 377 | 236 | - | 52 | 174 | - | - | 5 | 110 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (275) | (65) | - | (29) | (59) | - | - | (29) | (118) |
| Vessel hire charges | | - | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | (84) | (53) | - | (49) | (33) | - | - | (9) | - |
| Other operating expenses | | (368) | (79) | - | (72) | (33) | (1) | (1) | (61) | (46) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | (727) | (197) | - | (150) | (125) | (1) | (1) | (99) | (164) |
| **Operating income** | | (350) | 39 | - | (98) | 49 | (1) | (1) | (94) | (54) |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (127) | (5) | - | - | (19) | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | (7) | - | - | (1) | (1) | - | - | (2) | 1 |
| **Income before reorganization expenses and income tax** | | (134) | (5) | - | (1) | (20) | - | - | (2) | 1 |
| Reorganization expenses | | (12) | (1) | - | - | (2) | - | - | (1) | - |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ (496) | $ 33 | $ - | $ (99) | $ 27 | $ (1) | $ (1) | $ (97) | $ (53) |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Marine Petroleum S.A. 18-13400 | Halki Navigation S.A. 18-13401 | Aegean Oil (USA), LLC 18-13402 | I.C.S. Petroleum (Montreal) Ltd. 18-13403 | Aegean Oil Terminal Corporation 18-13404 | Aegean Petroleum International Inc. 18-13405 | I.C.S. Petroleum Ltd. 18-13406 | Aegean Ship III Maritime Company 18-13407 | Aegean Ship VIII Maritime Company 18-13408 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ 91,601 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | (93,920) | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | **(2,319)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | - | 202 | - | - | - | - | - | 138 | 99 |
| Storage revenues | | 161 | - | - | - | 1,924 | - | - | - | - |
| Other revenues | | 342 | - | - | - | 9 | - | 290 | - | - |
| **Total other revenues** | | **503** | **202** | **-** | **-** | **1,933** | **-** | **290** | **138** | **99** |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (236) | (67) | - | - | (120) | (90) | (66) | (54) | (49) |
| Vessel hire charges | | (550) | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | (6) | (55) | - | - | (476) | - | (57) | (46) | (46) |
| Other operating expenses | | (2,872) | (62) | - | - | (358) | (3) | (145) | (73) | (115) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | **(3,664)** | **(184)** | **-** | **-** | **(954)** | **(93)** | **(268)** | **(173)** | **(210)** |
| **Operating income** | | **(5,480)** | **18** | **-** | **-** | **979** | **(93)** | **22** | **(35)** | **(111)** |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (1,864) | (18) | - | - | (445) | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | 6 | - | - | 9 | - | - | (272) | 1 | (1) |
| **Income before reorganization expenses and income tax** | | **(1,858)** | **(18)** | **-** | **9** | **(445)** | **-** | **(272)** | **1** | **(1)** |
| Reorganization expenses | | (83) | (1) | - | - | (2) | (1) | (2) | - | - |
| Income tax expense / (benefit) | | - | - | - | - | - | - | (9) | - | - |
| **Net Income** | | **$ (7,421)** | **$ (1)** | **$ -** | **$ 9** | **$ 532** | **$ (94)** | **$ (261)** | **$ (34)** | **$ (112)** |

In re: Aegean Marine Petroleum Network Inc, et al.
  Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Ingram Enterprises Co. 18-13409 | Aegean Ship XII Maritime Company 18-13410 | Ios Marine Inc. 18-13411 | Aegean Shipholdings Inc. 18-13412 | Aegean Tankfarms Holdings S.A. 18-13413 | Ios Shipping Ltd. 18-13414 | Aegean Tanking S.A. 18-13415 | Aegean Tiffany Maritime Company 18-13416 | Ithaki Marine S.A. 18-13417 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | - | 139 | 60 | - | - | - | - | 132 | 177 |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | - | - | - | - | - | - | - | - | - |
| **Total other revenues** | | - | 139 | 60 | - | - | - | - | 132 | 177 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | - | (66) | - | - | - | (64) | - | (56) | (56) |
| Vessel hire charges | | - | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | - | (37) | (43) | - | - | (40) | - | (22) | (43) |
| Other operating expenses | | (1) | (58) | - | - | - | (80) | (4) | (69) | (96) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | (1) | (161) | (43) | - | - | (184) | (4) | (147) | (195) |
| **Operating income** | | (1) | (22) | 17 | - | - | (184) | (4) | (15) | (18) |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (15) | - | (17) | - | - | (6) | - | - | (16) |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | - | - | - | - | - | - | - | 1 | - |
| **Income before reorganization expenses and income tax** | | (15) | - | (17) | - | - | (6) | - | 1 | (16) |
| Reorganization expenses | | - | (2) | (1) | - | - | (1) | - | (1) | (1) |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ (16) | $ (24) | $ (1) | $ - | $ - | $ (191) | $ (4) | $ (15) | $ (35) |

In re: Aegean Marine Petroleum Network Inc, et al.  
  Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**  
*Statement of Operations*  
*For the Period: January 1, 2019 - January 31, 2019*  
*(Unaudited)*

| $ USD '000s | Case No: | Aegean VII Shipping Ltd. 18-13418 | Kassos Navigation S.A. 18-13419 | Amorgos Maritime Inc. 18-13420 | AMPN USA, LLC 18-13421 | Kerkyra Marine S.A. 18-13422 | AMPNI Holdings Co. Limited 18-13423 | Kimolos Maritime Inc. 18-13424 | Kithnos Maritime Inc. 18-13425 | Kythira Marine S.A. 18-13426 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | 215 | - | - | - | - | - | - | 140 | 256 |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | - | - | - | - | - | - | - | - | - |
| **Total other revenues** | | 215 | - | - | - | - | - | - | 140 | 256 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (111) | (66) | - | - | (66) | - | (60) | (75) | (68) |
| Vessel hire charges | | - | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | (47) | (45) | (30) | - | (54) | - | (32) | (39) | (48) |
| Other operating expenses | | (87) | (80) | (24) | - | (45) | (46) | (52) | (43) | (66) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | (245) | (191) | (54) | - | (165) | (46) | (144) | (157) | (182) |
| **Operating income** | | (30) | (191) | (54) | - | (165) | (46) | (144) | (17) | 74 |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (10) | (18) | - | - | (16) | - | - | (17) | (17) |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | - | - | - | - | - | (2) | (3) | - | - |
| **Income before reorganization expenses and income tax** | | (10) | (18) | - | - | (16) | (2) | (3) | (17) | (17) |
| Reorganization expenses | | (2) | (2) | - | - | (1) | - | (1) | (1) | (1) |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ (42) | $ (211) | $ (54) | $ - | $ (182) | $ (48) | $ (148) | $ (35) | $ 56 |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Lefkas Marine S.A. 18-13427 | Maistros RORO Shipholdings Ltd. 18-13428 | Milos Shipping (Pte.) Ltd. 18-13429 | Mykonos I Maritime Limited 18-13430 | Nevado Navigation S.A. 18-13431 | Ostria RORO Shipholdings Ltd 18-13432 | Paros Maritime Inc. 18-13433 | Paxoi Marine S.A. 18-13434 | Santon Limited 18-13435 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | - | - | - | 180 | - | - | 140 | - | 245 |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | - | - | - | - | - | - | - | - | - |
| **Total other revenues** | | - | - | - | 180 | - | - | 140 | - | 245 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | - | - | - | (46) | (89) | - | (56) | (63) | (63) |
| Vessel hire charges | | - | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | - | - | (25) | (35) | (15) | - | (26) | (36) | (44) |
| Other operating expenses | | - | - | (40) | (26) | (76) | - | (38) | (67) | (58) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | - | - | (65) | (107) | (180) | - | (120) | (166) | (165) |
| **Operating income** | | - | - | (65) | 73 | (180) | - | 20 | (166) | 80 |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | - | - | - | - | - | - | (17) | (16) | (13) |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | - | - | - | - | (4) | - | - | (1) | (3) |
| **Income before reorganization expenses and income tax** | | - | - | - | - | (4) | - | (17) | (17) | (16) |
| Reorganization expenses | | - | - | - | (1) | (1) | - | (2) | - | (2) |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ - | $ - | $ (65) | $ 72 | $ (185) | $ - | $ 1 | $ (183) | $ 62 |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Santorini I Maritime Limited 18-13436 | Sealand Navigation Inc. 18-13437 | Serifos Maritime Inc. 18-13438 | Serifos Shipping (Pte.) Ltd. 18-13439 | Sifnos Marine Inc. 18-13440 | Symi Navigation S.A. 18-13441 | Tasman Seaways Inc. 18-13442 | Tempest Shiptrade Ltd 18-13443 | Tilos Shipping (Pte.) Ltd. 18-13444 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | |
| Sales of marine petroleum products | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cost of sales of marine petroleum products | | - | - | - | - | - | - | - | - | - |
| **Gross margin on marine petroleum products** | | - | - | - | - | - | - | - | - | - |
| **Other revenues** | | | | | | | | | | |
| Voyage revenues | | 174 | 227 | - | - | 186 | 229 | 256 | - | 72 |
| Storage revenues | | - | - | - | - | - | - | - | - | - |
| Other revenues | | - | - | - | - | - | - | - | - | - |
| **Total other revenues** | | 174 | 227 | - | - | 186 | 229 | 256 | - | 72 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Salaries, wages and related costs | | (59) | (65) | - | - | (72) | (64) | (67) | (87) | (112) |
| Vessel hire charges | | - | - | - | - | - | - | - | - | - |
| Depreciation & amortization | | (26) | (40) | - | (25) | (47) | (60) | (44) | (28) | (36) |
| Other operating expenses | | (57) | (36) | - | (38) | (57) | (78) | (54) | (66) | (33) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - | - | - | - | - | - |
| Impairment charge | | - | - | - | - | - | - | - | - | - |
| **Total operating expenses** | | (142) | (141) | - | (63) | (176) | (202) | (165) | (181) | (181) |
| **Operating income** | | 32 | 86 | - | (63) | 10 | 27 | 91 | (181) | (109) |
| **OTHER INCOME/(EXPENSE):** | | | | | | | | | | |
| Interest and finance costs | | (20) | - | - | - | (9) | (15) | (10) | (17) | - |
| Interest income | | - | - | - | - | - | - | - | - | - |
| Foreign exchange gains/ (losses), net | | (1) | 2 | - | - | - | - | - | (1) | - |
| **Income before reorganization expenses and income tax** | | (21) | 2 | - | - | (9) | (15) | (10) | (18) | - |
| Reorganization expenses | | (2) | (1) | - | - | (1) | (1) | (1) | (1) | (1) |
| Income tax expense / (benefit) | | - | - | - | - | - | - | - | - | - |
| **Net Income** | | $ 9 | $ 87 | $ - | $ (63) | $ 0 | $ 11 | $ 80 | $ (200) | $ (110) |

In re: Aegean Marine Petroleum Network Inc, et al.

Debtors

Case No: 18-13374 (MEW)

Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 2**
*Statement of Operations*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Tinos Marine Inc. 18-13445 | West Coast Fuel Transport Ltd. 18-13446 | Zakynthos Marine Limited 18-13447 | Combined Total All Debtors |
|---|---|---|---|---|---|
| **REVENUES:** | | | | | |
| Sales of marine petroleum products | | $ - | $ - | $ - | $ 144,301 |
| Cost of sales of marine petroleum products | | - | - | - | (152,442) |
| **Gross margin on marine petroleum products** | | - | - | - | (8,141) |
| **Other revenues** | | | | | |
| Voyage revenues | | - | - | 248 | 4,501 |
| Storage revenues | | - | - | - | 2,341 |
| Other revenues | | - | - | - | 1,604 |
| **Total other revenues** | | - | - | 248 | 8,446 |
| **OPERATING EXPENSES:** | | | | | |
| Salaries, wages and related costs | | - | - | (67) | (3,796) |
| Vessel hire charges | | - | - | - | (727) |
| Depreciation & amortization | | - | - | (48) | (2,252) |
| Other operating expenses | | (2) | - | (62) | (10,546) |
| (Gain)/loss on sale of vessels, net | | - | - | - | - |
| Impairment charge | | - | - | - | - |
| **Total operating expenses** | | (2) | - | (177) | (17,321) |
| **Operating income** | | (2) | - | 71 | (17,016) |
| **OTHER INCOME/(EXPENSE):** | | | | | |
| Interest and finance costs | | - | - | (17) | (8,023) |
| Interest income | | - | - | - | 223 |
| Foreign exchange gains/ (losses), net | | - | 13 | - | (317) |
| **Income before reorganization expenses and income tax** | | - | 13 | (17) | (8,117) |
| Reorganization expenses | | - | - | (1) | (7,433) |
| Income tax expense / (benefit) | | - | - | - | (10) |
| **Net Income** | | $ (2) | $ 13 | $ 53 | $ (32,576) |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering (USA) LLC 18-13373 | Aegean Marine Petroleum Network Inc. 18-13374 | Aegean (Fujairah) Bunkering S.A. 18-13375 | Aegean Ace Maritime Company 18-13376 | Aegean Agency (Gibraltar) Limited 18-13377 | Aegean Breeze Maritime Company 18-13378 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 258 | $ 180 | $ - | $ 74 | $ 87 | $ 109 |
| Trade receivables, net | | 57,149 | - | - | - | - | 0 |
| Other receivables, net | | - | - | - | 45 | 35 | 20 |
| Intragroup receivables (debtor) | | 1,434 | 347,517 | - | 751 | 84 | 7 |
| Intragroup receivables (non-debtor) | | 9 | 17,000 | - | - | - | - |
| Derivative asset | | 4,294 | - | - | - | - | - |
| Inventories | | 72,732 | - | - | 12 | - | 24 |
| Prepayments and other current assets, net | | 1,485 | 3,111 | 17 | 116 | 1 | 152 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **137,360** | **367,808** | **17** | **999** | **207** | **312** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 1,024 | - | 3,290 |
| Other fixed assets, net | | 50 | - | - | - | - | - |
| **Total fixed assets** | | **50** | **-** | **-** | **1,024** | **-** | **3,290** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 3,423 | - | 356 | - | 15 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | 30,000 | - | - | - | - | - |
| Deferred tax assets | | 7,661 | - | - | - | - | - |
| Investments in affiliates | | - | 68,516 | - | - | - | - |
| Other non-current assets | | 102 | - | - | - | - | - |
| **Total assets** | | **$ 175,173** | **$ 439,747** | **$ 17** | **$ 2,378** | **$ 207** | **$ 3,618** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 7,937 | $ 32 | $ - | $ 40 | $ - | $ 40 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | 128,235 | - | - | - | - | - |
| Accrued and other current liabilities | | 1,063 | 290 | 48 | 179 | - | 181 |
| **Total current liabilities** | | **137,235** | **322** | **48** | **219** | **-** | **222** |
| Other long term liabilities | | 2,100 | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **139,335** | **322** | **48** | **219** | **-** | **222** |
| Liabilities subject to compromise | | 3,017 | 383,690 | 6,251 | 3,902 | 198 | 5,145 |
| **Total Liabilities** | | **142,352** | **384,012** | **6,299** | **4,122** | **198** | **5,366** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | 60,000 | 511 | - | 2,194 | - | 2,192 |
| Additional paid-in capital | | - | 237,061 | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (27,179) | (181,837) | (6,282) | (3,937) | 9 | (3,941) |
| **Total stockholders' equity** | | **32,821** | **55,735** | **(6,282)** | **(1,743)** | **9** | **(1,749)** |
| **Total liabilities and stockholders' equity** | | **$ 175,173** | **$ 439,747** | **$ 17** | **$ 2,378** | **$ 207** | **$ 3,618** |

In re: Aegean Marine Petroleum Network Inc, et al.

Debtors

Case No: 18-13374 (MEW)

Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering (Gibraltar) Limited 18-13379 | AMPNI Investments Co. Limited 18-13380 | Aegean Bunkering (Hong Kong) Limited 18-13381 | Andros Marine Limited 18-13382 | Aegean Bunkering (Jamaica) Ltd. 18-13383 | Aegean Bunkering (Singapore) Pte. Ltd. 18-13384 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 258 | $ 1 | $ - | $ 264 | $ 70 | $ 43 |
| Trade receivables, net | | - | - | - | - | - | 56 |
| Other receivables, net | | - | - | - | - | - | - |
| Intragroup receivables (debtor) | | 927 | 144 | 6,976 | - | 30 | 770 |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | 639 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | - | 22 | - | - |
| Prepayments and other current assets, net | | 32 | - | - | 174 | 1,816 | 55 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **1,217** | **145** | **6,976** | **460** | **1,916** | **1,563** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 8,239 | - | - |
| Other fixed assets, net | | 113 | - | - | - | - | 31 |
| **Total fixed assets** | | **113** | **-** | **-** | **8,239** | **-** | **31** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | - | - | 179 | - | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | 7,256 | 15,000 | - | - | - |
| Other non-current assets | | 2 | - | - | - | 3 | - |
| **Total assets** | | **$ 1,331** | **$ 7,400** | **$ 21,976** | **$ 8,878** | **$ 1,919** | **$ 1,594** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 1 | $ - | $ - | $ 180 | $ - | $ - |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 9 | - | - | 310 | 53 | 60 |
| **Total current liabilities** | | **10** | **-** | **-** | **490** | **53** | **60** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **10** | **-** | **-** | **490** | **53** | **60** |
| Liabilities subject to compromise | | 2,269 | 7,084 | 15,174 | 23,953 | 1,913 | 661 |
| **Total Liabilities** | | **2,279** | **7,084** | **15,174** | **24,443** | **1,966** | **721** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | 120 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (948) | 316 | 6,802 | (15,565) | (47) | 753 |
| **Total stockholders' equity** | | **(948)** | **316** | **6,802** | **(15,565)** | **(47)** | **874** |
| **Total liabilities and stockholders' equity** | | **$ 1,331** | **$ 7,400** | **$ 21,976** | **$ 8,878** | **$ 1,919** | **$ 1,594** |

In re: Aegean Marine Petroleum Network Inc, et al.      Case No: 18-13374 (MEW)
Debtors      Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of  November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Benmore Services S.A. 18-13385 | Aegean Bunkering (Trinidad) Ltd. 18-13386 | Aegean Bunkering Combustibles Las Palmas S.A. 18-13387 | Caribbean Renewable Energy Sources Inc. 18-13388 | Aegean Bunkering Morocco SARL AU 18-13389 | Cephallonia Marine S.A. 18-13390 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 10 | $ 35 | $ 29 | $ - | $ 11 | $ 6 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | 687 | - | - | - |
| Intragroup receivables (debtor) | | - | 818 | 6,666 | 12 | - | - |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 26 | - | - | - | - | 22 |
| Prepayments and other current assets, net | | 111 | 6 | 122 | 25 | - | 142 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **146** | **859** | **7,504** | **37** | **11** | **170** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 8,613 | | - | - | | 8,890 |
| Other fixed assets, net | | - | 15 | 3,790 | 9,528 | - | - |
| **Total fixed assets** | | **8,613** | **15** | **3,790** | **9,528** | **-** | **8,890** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 197 | - | - | - | - | 308 |
| Intangible assets, net | | - | - | 5,513 | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 10,525 | - | - | - |
| Other non-current assets | | - | 5 | 1,406 | - | - | - |
| **Total assets** | | **$ 8,956** | **$ 879** | **$ 28,737** | **$ 9,565** | **$ 11** | **$ 9,367** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 87 | $ - | $ - | $ - | $ - | $ 76 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 447 | - | 141 | - | - | 104 |
| **Total current liabilities** | | **535** | **-** | **141** | **-** | **-** | **180** |
| Other long term liabilities | | - | 12 | 2 | - | - | - |
| **Total liabilities not subject to compromise** | | **535** | **12** | **144** | **-** | **-** | **180** |
| Liabilities subject to compromise | | 18,124 | - | 13,717 | 55 | 284 | 26,749 |
| **Total Liabilities** | | **18,659** | **12** | **13,861** | **55** | **284** | **26,929** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | 136 | 9,800 | 14 | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (9,703) | 866 | 14,741 | (290) | (286) | (17,562) |
| **Total stockholders' equity** | | **(9,703)** | **866** | **14,877** | **9,510** | **(273)** | **(17,562)** |
| **Total liabilities and stockholders' equity** | | **$ 8,956** | **$ 879** | **$ 28,737** | **$ 9,565** | **$ 11** | **$ 9,367** |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**  
*Petition Date Balance Sheet*  
*As of  November 06, 2018*  
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering Services Inc. 18-13391 | Dilos Marine Inc. 18-13392 | Aegean Caribbean Holdings Inc. 18-13393 | Aegean Gas Maritime Company 18-13394 | Eton Marine Ltd. 18-13395 | Aegean Holdings S.A. 18-13396 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 586 | $ - | $ - | $ 10 | $ - | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | 97 | - | - |
| Intragroup receivables (debtor) | | 454,924 | 267 | 10 | - | 18,511 | 15,000 |
| Intragroup receivables (non-debtor) | | 201,771 | - | - | - | - | 1,000 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 44 | - | - | 16 | - |
| Prepayments and other current assets, net | | 1,424 | 122 | - | 174 | 141 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **658,705** | **433** | **10** | **281** | **18,668** | **16,000** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 8,714 | - | 12,374 | 8,093 | - |
| Other fixed assets, net | | 605 | - | - | - | - | - |
| **Total fixed assets** | | **605** | **8,714** | **-** | **12,374** | **8,093** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 140 | 378 | - | 271 | 62 | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 9,800 | - | - | 18,048 |
| Other non-current assets | | 11 | - | - | - | - | - |
| **Total assets** | | **$ 659,462** | **$ 9,525** | **$ 9,810** | **$ 12,926** | **$ 26,823** | **$ 34,048** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 372 | $ 53 | $ - | $ 73 | $ 129 | $ - |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 880 | 111 | 3 | 101 | 119 | - |
| **Total current liabilities** | | **1,252** | **164** | **3** | **173** | **248** | **-** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **1,252** | **164** | **3** | **173** | **248** | **-** |
| Liabilities subject to compromise | | 762,688 | 14,068 | 9,813 | 528 | 3,726 | 19,131 |
| **Total Liabilities** | | **763,940** | **14,231** | **9,816** | **701** | **3,975** | **19,131** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | 10 | 16,273 | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (104,478) | (4,706) | (16) | (4,048) | 22,849 | 14,917 |
| **Total stockholders' equity** | | **(104,478)** | **(4,706)** | **(6)** | **12,224** | **22,849** | **14,917** |
| **Total liabilities and stockholders' equity** | | **$ 659,462** | **$ 9,525** | **$ 9,810** | **$ 12,926** | **$ 26,823** | **$ 34,048** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Investments S.A. 18-13397 | Aegean Maistros Maritime Company 18-13398 | Aegean Management Services M.C. 18-13399 | Aegean Marine Petroleum S.A. 18-13400 | Halki Navigation S.A. 18-13401 | Aegean Oil (USA), LLC 18-13402 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ - | $ 111 | $ 350 | $ 1,199 | $ 6 | $ 23 |
| Trade receivables, net | | - | - | - | 120,685 | - | - |
| Other receivables, net | | - | 24 | 46 | 812 | - | - |
| Intragroup receivables (debtor) | | 324 | 1,553 | 312 | 826,927 | - | - |
| Intragroup receivables (non-debtor) | | - | - | - | 170,114 | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 7 | - | 30,884 | 12 | - |
| Prepayments and other current assets, net | | - | 99 | 81 | 10,017 | 219 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **324** | **1,793** | **790** | **1,160,638** | **236** | **23** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 226 | - | - | 10,365 | - |
| Other fixed assets, net | | - | - | - | - | - | 1 |
| **Total fixed assets** | | **-** | **226** | **-** | **-** | **10,365** | **1** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 50 | - | 1,924 | 418 | - |
| Intangible assets, net | | - | - | - | 7,998 | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | 22,632 | - | - | 120 | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 22,956** | **$ 2,069** | **$ 790** | **$ 1,170,679** | **$ 11,019** | **$ 24** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 60 | $ - | $ 4,718 | $ 109 | $ - |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | 169,000 | - | - |
| Accrued and other current liabilities | | 200 | 177 | 276 | 2,060 | 219 | - |
| **Total current liabilities** | | **200** | **237** | **276** | **175,778** | **328** | **-** |
| Other long term liabilities | | - | - | - | 177 | - | - |
| **Total liabilities not subject to compromise** | | **200** | **237** | **276** | **175,955** | **328** | **-** |
| Liabilities subject to compromise | | 23,357 | 1,285 | - | 258,393 | 12,908 | 400 |
| **Total Liabilities** | | **23,557** | **1,522** | **276** | **434,348** | **13,237** | **400** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 1,513 | 142 | 400 | - | 1 |
| Additional paid-in capital | | - | - | - | 645 | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (601) | (966) | 372 | 735,286 | (2,218) | (377) |
| **Total stockholders' equity** | | **(601)** | **547** | **514** | **736,331** | **(2,218)** | **(376)** |
| **Total liabilities and stockholders' equity** | | **$ 22,956** | **$ 2,069** | **$ 790** | **$ 1,170,679** | **$ 11,019** | **$ 24** |

In re: Aegean Marine Petroleum Network Inc, et al.                                           Case No: 18-13374 (MEW)
Debtors                                                        Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | I.C.S. Petroleum (Montreal) Ltd. 18-13403 | Aegean Oil Terminal Corporation 18-13404 | Aegean Petroleum International Inc. 18-13405 | I.C.S. Petroleum Ltd. 18-13406 | Aegean Ship III Maritime Company 18-13407 | Aegean Ship VIII Maritime Company 18-13408 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $        224 | $        278 | $        73 | $        44 | $        187 | $        44 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | 2,050 | - | - | - | 125 | 69 |
| Intragroup receivables (debtor) | | - | - | 453 | 5,827 | 2,830 | 878 |
| Intragroup receivables (non-debtor) | | - | - | 79 | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | - | - | 43 | 37 |
| Prepayments and other current assets, net | | - | 107 | 122 | 137 | 262 | 227 |
| Restricted cash | | - | 4,175 | - | - | 23 | - |
| **Total current assets** | | **2,274** | **4,560** | **728** | **6,008** | **3,470** | **1,254** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 4,672 | 915 | 351 |
| Other fixed assets, net | | - | 214,818 | - | 104 | - | - |
| **Total fixed assets** | | **-** | **214,818** | **-** | **4,775** | **915** | **351** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 1,668 | - | - | 332 | 231 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | 23 | 91 | - | - | - | - |
| **Total assets** | | $  **2,296** | $  **221,137** | $  **728** | $  **10,783** | $  **4,716** | $  **1,836** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $        - | $        - | $        - | $        237 | $        58 | $        60 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 392 | 41 | - | 254 | 188 |
| **Total current liabilities** | | **-** | **392** | **41** | **237** | **312** | **248** |
| Other long term liabilities | | - | 2,788 | - | - | - | - |
| **Total liabilities not subject to compromise** | | **-** | **3,180** | **41** | **237** | **312** | **248** |
| Liabilities subject to compromise | | 2,050 | 200,714 | 27,918 | 503 | 5,404 | 5,612 |
| **Total Liabilities** | | **2,050** | **203,895** | **27,959** | **740** | **5,715** | **5,860** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | 8 | 8 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | 246 | 17,243 | (27,232) | 10,043 | (1,007) | (4,032) |
| **Total stockholders' equity** | | **246** | **17,243** | **(27,232)** | **10,043** | **(999)** | **(4,024)** |
| **Total liabilities and stockholders' equity** | | $  **2,296** | $  **221,137** | $  **728** | $  **10,783** | $  **4,716** | $  **1,836** |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**  
*Petition Date Balance Sheet*  
*As of November 06, 2018*  
*(Unaudited)*

| $ USD '000s | Case No: | Ingram Enterprises Co. 18-13409 | Aegean Ship XII Maritime Company 18-13410 | Ios Marine Inc. 18-13411 | Aegean Shipholdings Inc. 18-13412 | Aegean Tankfarms Holdings S.A. 18-13413 | Ios Shipping Ltd. 18-13414 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 4 | $ 1 | $ - | $ - | $ - | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 19 | - | - | - | - |
| Intragroup receivables (debtor) | | 11,589 | 8 | - | 14,295 | 9,339 | 208 |
| Intragroup receivables (non-debtor) | | - | - | 2,116 | - | - | 3,347 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 50 | - | - | - | 96 |
| Prepayments and other current assets, net | | 57 | 307 | 73 | - | - | 458 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **11,649** | **385** | **2,189** | **14,295** | **9,339** | **4,109** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 6,109 | 8,915 | - | - | 9,132 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **6,109** | **8,915** | **-** | **-** | **9,132** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 342 | 147 | - | - | 144 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | 159 | 321 | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 11,649** | **$ 6,837** | **$ 11,251** | **$ 14,454** | **$ 9,660** | **$ 13,384** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 11 | $ 151 | $ 8 | $ - | $ - | $ 69 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 292 | 73 | - | - | 224 |
| **Total current liabilities** | | **11** | **443** | **81** | **-** | **-** | **293** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **11** | **443** | **81** | **-** | **-** | **293** |
| Liabilities subject to compromise | | 13,015 | 13,625 | 16,028 | 14,343 | 1 | 21,497 |
| **Total Liabilities** | | **13,026** | **14,068** | **16,109** | **14,343** | **1** | **21,790** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 1,459 | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (1,377) | (8,690) | (4,858) | 112 | 9,659 | (8,406) |
| **Total stockholders' equity** | | **(1,377)** | **(7,231)** | **(4,858)** | **112** | **9,659** | **(8,406)** |
| **Total liabilities and stockholders' equity** | | **$ 11,649** | **$ 6,837** | **$ 11,251** | **$ 14,454** | **$ 9,660** | **$ 13,384** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Tanking S.A. 18-13415 | Aegean Tiffany Maritime Company 18-13416 | Ithaki Marine S.A. 18-13417 | Aegean VII Shipping Ltd. 18-13418 | Kassos Navigation S.A. 18-13419 | Amorgos Maritime Inc. 18-13420 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ - | $ 267 | $ 341 | $ - | $ 6 | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 135 | - | - | - | - |
| Intragroup receivables (debtor) | | 13,601 | 2,547 | - | - | 234 | 1,219 |
| Intragroup receivables (non-debtor) | | 9,903 | - | - | 511 | - | 964 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 32 | 27 | 33 | 22 | 52 |
| Prepayments and other current assets, net | | 28 | 313 | 193 | 143 | 408 | 62 |
| Restricted cash | | - | 23 | - | - | - | - |
| **Total current assets** | | **23,532** | **3,319** | **561** | **687** | **670** | **2,298** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 3,523 | 8,534 | 9,240 | 10,102 | 5,971 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **3,523** | **8,534** | **9,240** | **10,102** | **5,971** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 52 | 105 | 189 | 202 | 130 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | 2 | - | - |
| **Total assets** | | **$ 23,532** | **$ 6,894** | **$ 9,200** | **$ 10,119** | **$ 10,973** | **$ 8,399** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 69 | $ 49 | $ 91 | $ 112 | $ 12 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 1 | 279 | 264 | 336 | 169 | 2 |
| **Total current liabilities** | | **1** | **348** | **313** | **428** | **281** | **14** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **1** | **348** | **313** | **428** | **281** | **14** |
| Liabilities subject to compromise | | 8,931 | 2,510 | 19,272 | 15,620 | 16,001 | 18,854 |
| **Total Liabilities** | | **8,932** | **2,858** | **19,584** | **16,048** | **16,281** | **18,868** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 986 | - | 1 | - | - |
| Additional paid-in capital | | - | - | - | 403 | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | 14,600 | 3,050 | (10,385) | (6,333) | (5,308) | (10,469) |
| **Total stockholders' equity** | | **14,600** | **4,036** | **(10,385)** | **(5,928)** | **(5,308)** | **(10,469)** |
| **Total liabilities and stockholders' equity** | | **$ 23,532** | **$ 6,894** | **$ 9,200** | **$ 10,119** | **$ 10,973** | **$ 8,399** |

In re: Aegean Marine Petroleum Network Inc, et al.                                    Case No: 18-13374 (MEW)
Debtors                                                          Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of  November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | AMPN USA, LLC 18-13421 | Kerkyra Marine S.A. 18-13422 | AMPNI Holdings Co. Limited 18-13423 | Kimolos Maritime Inc. 18-13424 | Kithnos Maritime Inc. 18-13425 | Kythira Marine S.A. 18-13426 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | 16 $ | - $ | 1 $ | 159 $ | 98 $ | 4 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | - | 180 | - |
| Intragroup receivables (debtor) | | 11 | - | 18,817 | 1,349 | - | - |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 28 | - | 86 | 75 | 98 |
| Prepayments and other current assets, net | | - | 144 | - | 376 | 259 | 55 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **27** | **172** | **18,818** | **1,969** | **612** | **157** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 8,913 | - | 5,878 | 6,056 | 8,998 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **8,913** | **-** | **5,878** | **6,056** | **8,998** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 198 | - | 248 | 480 | 261 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 108,146 | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | **$** | **27 $** | **9,283 $** | **126,963 $** | **8,095 $** | **7,148 $** | **9,416** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | 7 $ | 70 $ | - $ | 73 $ | 133 $ | 100 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 82 | - | 100 | 316 | 85 |
| **Total current liabilities** | | **7** | **152** | **-** | **173** | **449** | **186** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **7** | **152** | **-** | **173** | **449** | **186** |
| Liabilities subject to compromise | | 23 | 27,265 | 121,377 | 13,124 | 12,314 | 23,120 |
| **Total Liabilities** | | **30** | **27,417** | **121,377** | **13,297** | **12,763** | **23,305** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | 1 | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (4) | (18,134) | 5,586 | (5,202) | (5,615) | (13,889) |
| **Total stockholders' equity** | | **(3)** | **(18,134)** | **5,586** | **(5,202)** | **(5,615)** | **(13,889)** |
| **Total liabilities and stockholders' equity** | **$** | **27 $** | **9,283 $** | **126,963 $** | **8,095 $** | **7,148 $** | **9,416** |

In re: Aegean Marine Petroleum Network Inc, et al.

Debtors

Case No: 18-13374 (MEW)

Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**

*Petition Date Balance Sheet*

*As of November 06, 2018*

*(Unaudited)*

| $ USD '000s | Case No: | Lefkas Marine S.A. 18-13427 | Maistros RORO Shipholdings Ltd. 18-13428 | Milos Shipping (Pte.) Ltd. 18-13429 | Mykonos I Maritime Limited 18-13430 | Nevado Navigation S.A. 18-13431 | Ostria RORO Shipholdings Ltd 18-13432 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | 15 | $ - | $ 11 | $ - | $ - | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | 29 | - | - |
| Intragroup receivables (debtor) | | 264 | 35 | 254 | - | 1,267 | 30 |
| Intragroup receivables (non-debtor) | | - | - | - | - | 2,961 | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | 88 | 15 | 23 | - |
| Prepayments and other current assets, net | | 20 | - | 40 | 105 | 76 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **299** | **35** | **393** | **149** | **4,327** | **30** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | 5,780 | 6,403 | 8,330 | - |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **-** | **5,780** | **6,403** | **8,330** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | - | - | 350 | - | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | $ | **299** | $ **35** | $ **6,173** | $ **6,902** | $ **12,656** | $ **30** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | - | $ - | $ 6 | $ 142 | $ 102 | $ - |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 3 | - | 9 | 100 | 112 | - |
| **Total current liabilities** | | **3** | **-** | **15** | **242** | **214** | **-** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **3** | **-** | **15** | **242** | **214** | **-** |
| Liabilities subject to compromise | | 2,975 | 35 | 20,684 | 14,996 | 11,923 | 30 |
| **Total Liabilities** | | **2,977** | **35** | **20,699** | **15,238** | **12,137** | **30** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (2,678) | - | (14,525) | (8,336) | 519 | - |
| **Total stockholders' equity** | | **(2,678)** | **-** | **(14,525)** | **(8,336)** | **519** | **-** |
| **Total liabilities and stockholders' equity** | $ | **299** | $ **35** | $ **6,173** | $ **6,902** | $ **12,656** | $ **30** |

In re: Aegean Marine Petroleum Network Inc, et al.                                Case No: 18-13374 (MEW)
Debtors                                          Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of  November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Paros Maritime Inc. 18-13433 | Paxoi Marine S.A. 18-13434 | Santon Limited 18-13435 | Santorini I Maritime Limited 18-13436 | Sealand Navigation Inc. 18-13437 | Serifos Maritime Inc. 18-13438 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | - | $ 10 | $ 114 | $ 3 | $ 194 | $ 1 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | - | 274 | - |
| Intragroup receivables (debtor) | | - | - | - | 815 | 12,119 | 32 |
| Intragroup receivables (non-debtor) | | - | - | 2,944 | 2 | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 82 | 15 | 16 | 5 | 94 | - |
| Prepayments and other current assets, net | | 160 | 326 | 108 | 124 | 379 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **242** | **350** | **3,183** | **948** | **13,059** | **33** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 6,049 | 8,878 | 8,867 | 6,426 | 8,838 | - |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **6,049** | **8,878** | **8,867** | **6,426** | **8,838** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 135 | 40 | 261 | 315 | 162 | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 6,426** | **$ 9,268** | **$ 12,310** | **$ 7,688** | **$ 22,060** | **$ 33** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | 111 | $ - | $ 91 | $ 150 | $ 126 | $ - |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 106 | 76 | 116 | 77 | 368 | - |
| **Total current liabilities** | | **217** | **76** | **207** | **227** | **494** | **-** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **217** | **76** | **207** | **227** | **494** | **-** |
| Liabilities subject to compromise | | 13,508 | 13,850 | 24,747 | 16,953 | 11,626 | - |
| **Total Liabilities** | | **13,725** | **13,926** | **24,954** | **17,180** | **12,121** | **-** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (7,300) | (4,658) | (12,644) | (9,491) | 9,939 | 33 |
| **Total stockholders' equity** | | **(7,300)** | **(4,658)** | **(12,644)** | **(9,491)** | **9,939** | **33** |
| **Total liabilities and stockholders' equity** | | **$ 6,426** | **$ 9,268** | **$ 12,310** | **$ 7,688** | **$ 22,060** | **$ 33** |

In re: Aegean Marine Petroleum Network Inc, et al.

Debtors

Case No: 18-13374 (MEW)

Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Serifos Shipping (Pte.) Ltd. 18-13439 | Sifnos Marine Inc. 18-13440 | Symi Navigation S.A. 18-13441 | Tasman Seaways Inc. 18-13442 | Tempest Shiptrade Ltd 18-13443 | Tilos Shipping (Pte.) Ltd. 18-13444 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | 10 | $ - | $ - | $ 139 | $ 124 | $ 3 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 54 | - | 88 | 245 | - |
| Intragroup receivables (debtor) | | 1 | - | - | 221 | 3,457 | 2,228 |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | 2,508 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 113 | 22 | 22 | 1 | 75 | 171 |
| Prepayments and other current assets, net | | 124 | 125 | 117 | 207 | 282 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **248** | **202** | **139** | **655** | **4,182** | **4,911** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 5,791 | 8,936 | 10,974 | 8,380 | 6,072 | 9,985 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **5,791** | **8,936** | **10,974** | **8,380** | **6,072** | **9,985** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 297 | 542 | 56 | 91 | 6 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 6,039** | **$ 9,435** | **$ 11,655** | **$ 9,091** | **$ 10,345** | **$ 14,902** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | 6 | $ 66 | $ 79 | $ 62 | $ 105 | $ 5 |
| Intragroup payables (debtor) | | - | - | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 429 | 59 | 79 | 56 | 365 | 33 |
| **Total current liabilities** | | **435** | **125** | **158** | **117** | **470** | **38** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **435** | **125** | **158** | **117** | **470** | **38** |
| Liabilities subject to compromise | | 23,357 | 10,884 | 16,167 | 16,883 | 6,873 | 22,008 |
| **Total Liabilities** | | **23,792** | **11,008** | **16,325** | **17,001** | **7,343** | **22,046** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | 39 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (17,752) | (1,574) | (4,670) | (7,909) | 3,002 | (7,183) |
| **Total stockholders' equity** | | **(17,752)** | **(1,574)** | **(4,670)** | **(7,909)** | **3,002** | **(7,144)** |
| **Total liabilities and stockholders' equity** | | **$ 6,039** | **$ 9,435** | **$ 11,655** | **$ 9,091** | **$ 10,345** | **$ 14,902** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3a**
*Petition Date Balance Sheet*
*As of  November 06, 2018*
*(Unaudited)*

| $ USD '000s | Case No: | Tinos Marine Inc. 18-13445 | West Coast Fuel Transport Ltd. 18-13446 | Zakynthos Marine Limited 18-13447 | Combined Total All Debtors |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **CURRENT ASSETS:** | | | | | |
| Cash and cash equivalents | $ | 16 | $ 30 | $ 1 | $ 6,135 |
| Trade receivables, net | | - | - | - | 177,890 |
| Other receivables, net | | - | - | - | 5,032 |
| Intragroup receivables (debtor) | | - | 370 | 1,144 | 1,789,406 |
| Intragroup receivables (non-debtor) | | - | - | - | 415,869 |
| Derivative asset | | - | - | - | 4,294 |
| Inventories | | - | - | 68 | 105,292 |
| Prepayments and other current assets, net | | 133 | - | 133 | 25,832 |
| Restricted cash | | - | - | - | 4,221 |
| **Total current assets** | | **149** | **400** | **1,346** | **2,533,971** |
| **FIXED ASSETS:** | | | | | |
| Vessels' net book value | | - | - | 8,883 | 285,725 |
| Other fixed assets, net | | - | - | - | 229,053 |
| **Total fixed assets** | | **-** | **-** | **8,883** | **514,779** |
| **NON-CURRENT ASSETS:** | | | | | |
| Deferred charges, net | | 66 | - | 213 | 14,980 |
| Intangible assets, net | | - | - | - | 13,511 |
| Goodwill | | - | - | - | 30,000 |
| Deferred tax assets | | - | - | - | 7,661 |
| Investments in affiliates | | - | - | - | 260,522 |
| Other non-current assets | | - | - | - | 1,645 |
| **Total assets** | | **$ 214** | **$ 400** | **$ 10,442** | **$ 3,377,069** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| **CURRENT LIABILITIES:** | | | | | |
| Trade and other payables | $ | 4 | $ - | $ 124 | $ 16,397 |
| Intragroup payables (debtor) | | - | - | - | - |
| Intragroup payables (non-debtor) | | - | - | - | - |
| DIP financing | | - | - | - | 297,235 |
| Accrued and other current liabilities | | 22 | - | 316 | 12,455 |
| **Total current liabilities** | | **26** | **-** | **441** | **326,087** |
| Other long term liabilities | | - | - | - | 5,080 |
| **Total liabilities not subject to compromise** | | **26** | **-** | **441** | **331,167** |
| Liabilities subject to compromise | | 1,060 | - | 19,097 | 2,465,258 |
| **Total Liabilities** | | **1,086** | **-** | **19,538** | **2,796,425** |
| **STOCKHOLDERS' EQUITY:** | | | | | |
| Common stock | | - | - | - | 95,809 |
| Additional paid-in capital | | - | - | - | 238,110 |
| Accumulated other comprehensive income | | - | - | - | - |
| Retained earnings | | (872) | 400 | (9,096) | 246,725 |
| **Total stockholders' equity** | | **(872)** | **400** | **(9,096)** | **580,644** |
| **Total liabilities and stockholders' equity** | | **$ 214** | **$ 400** | **$ 10,442** | **$ 3,377,069** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering (USA) LLC 18-13373 | Aegean Marine Petroleum Network Inc. 18-13374 | Aegean (Fujairah) Bunkering S.A. 18-13375 | Aegean Ace Maritime Company 18-13376 | Aegean Agency (Gibraltar) Limited 18-13377 | Aegean Breeze Maritime Company 18-13378 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 451 | $ 180 | $ - | $ 94 | $ 90 | $ 59 |
| Trade receivables, net | | 52,745 | - | - | - | - | - |
| Other receivables, net | | - | - | - | 28 | 14 | 74 |
| Intragroup receivables (debtor) | | 39,002 | 332,967 | - | 751 | 76 | 7 |
| Intragroup receivables (non-debtor) | | - | 17,000 | - | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 53,282 | - | - | 12 | - | 23 |
| Prepayments and other current assets, net | | 1,445 | 3,269 | 107 | 47 | 1 | 51 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **146,926** | **353,417** | **107** | **934** | **181** | **213** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 958 | - | 3,244 |
| Other fixed assets, net | | 46 | - | - | - | - | - |
| **Total fixed assets** | | **46** | **-** | **-** | **958** | **-** | **3,244** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 3,191 | - | 237 | - | 8 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | 30,000 | - | - | - | - | - |
| Deferred tax assets | | 10,471 | - | - | - | - | - |
| Investments in affiliates | | - | 68,516 | - | - | - | - |
| Other non-current assets | | 102 | - | - | - | - | - |
| **Total assets** | | **$ 187,545** | **$ 425,123** | **$ 107** | **$ 2,129** | **$ 181** | **$ 3,465** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 12,864 | $ 5,590 | $ - | $ 32 | $ - | $ 38 |
| Intragroup payables (debtor) | | - | 15 | - | 17 | 1 | 20 |
| Intragroup payables (non-debtor) | | - | - | 267 | - | - | - |
| DIP financing | | 142,009 | - | - | - | - | - |
| Accrued and other current liabilities | | 1,234 | 9,867 | - | 152 | 2 | 126 |
| **Total current liabilities** | | **156,107** | **15,471** | **267** | **200** | **3** | **185** |
| Other long term liabilities | | 2,100 | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **158,207** | **15,471** | **267** | **200** | **3** | **185** |
| Liabilities subject to compromise | | 5,783 | 388,846 | 6,251 | 3,922 | 198 | 5,160 |
| **Total Liabilities** | | **163,990** | **404,318** | **6,517** | **4,122** | **201** | **5,345** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | 60,000 | 511 | - | 2,194 | - | 2,192 |
| Additional paid-in capital | | - | 237,061 | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (36,445) | (216,767) | (6,410) | (4,187) | (20) | (4,072) |
| **Total stockholders' equity** | | **23,555** | **20,806** | **(6,410)** | **(1,993)** | **(20)** | **(1,880)** |
| **Total liabilities and stockholders' equity** | | **$ 187,545** | **$ 425,123** | **$ 107** | **$ 2,129** | **$ 181** | **$ 3,465** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of  January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering (Gibraltar) Limited 18-13379 | AMPNI Investments Co. Limited 18-13380 | Aegean Bunkering (Hong Kong) Limited 18-13381 | Andros Marine Limited 18-13382 | Aegean Bunkering (Jamaica) Ltd. 18-13383 | Aegean Bunkering (Singapore) Pte. Ltd. 18-13384 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $      132 | $         - | $         - | $      430 | $      39 | $      37 |
| Trade receivables, net | | - | - | - | - | - | 56 |
| Other receivables, net | | - | - | - | - | - | - |
| Intragroup receivables (debtor) | | 1,077 | 14 | 6,976 | 16 | 78 | 803 |
| Intragroup receivables (non-debtor) | | - | 130 | - | 4 | - | 645 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | - | 18 | - | - |
| Prepayments and other current assets, net | | 58 | - | - | 131 | 1,813 | 47 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **1,268** | **144** | **6,976** | **599** | **1,930** | **1,588** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 8,151 | - | - |
| Other fixed assets, net | | 111 | - | - | - | - | 15 |
| **Total fixed assets** | | **111** | **-** | **-** | **8,151** | **-** | **15** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | - | - | 145 | - | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | 7,256 | 15,000 | - | - | - |
| Other non-current assets | | 2 | - | - | - | 3 | - |
| **Total assets** | | **$    1,381** | **$    7,400** | **$   21,976** | **$    8,894** | **$    1,933** | **$    1,603** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $         - | $         - | $         - | $       46 | $       - | $         - |
| Intragroup payables (debtor) | | 49 | 9 | - | 281 | - | 129 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 10 | 1 | - | 151 | 54 | 45 |
| **Total current liabilities** | | **58** | **10** | **-** | **478** | **54** | **174** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **58** | **10** | **-** | **478** | **54** | **174** |
| Liabilities subject to compromise | | 2,238 | 7,084 | 15,174 | 23,984 | 1,914 | 655 |
| **Total Liabilities** | | **2,296** | **7,093** | **15,174** | **24,462** | **1,968** | **829** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | 120 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (915) | 307 | 6,801 | (15,568) | (35) | 654 |
| **Total stockholders' equity** | | **(915)** | **307** | **6,801** | **(15,568)** | **(35)** | **774** |
| **Total liabilities and stockholders' equity** | | **$    1,381** | **$    7,400** | **$   21,976** | **$    8,894** | **$    1,933** | **$    1,603** |

In re: Aegean Marine Petroleum Network Inc, et al.    Case No: 18-13374 (MEW)
Debtors    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Benmore Services S.A. 18-13385 | Aegean Bunkering (Trinidad) Ltd. 18-13386 | Aegean Bunkering Combustibles Las Palmas S.A. 18-13387 | Caribbean Renewable Energy Sources Inc. 18-13388 | Aegean Bunkering Morocco SARL AU 18-13389 | Cephallonia Marine S.A. 18-13390 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | 10 | $     56 | $     590 | $     - | $     9 | $     6 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | 1,392 | - | - | - |
| Intragroup receivables (debtor) | | - | 841 | 6,485 | 12 | - | 343 |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 24 | - | - | - | - | 21 |
| Prepayments and other current assets, net | | 85 | 3 | 82 | 25 | - | 114 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **119** | **900** | **8,549** | **37** | **9** | **484** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 8,523 | - | - | - | - | 8,795 |
| Other fixed assets, net | | - | 14 | 3,632 | 9,520 | - | - |
| **Total fixed assets** | | **8,523** | **14** | **3,632** | **9,520** | **-** | **8,795** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 171 | - | - | - | - | 257 |
| Intangible assets, net | | - | - | 5,361 | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 10,525 | - | - | - |
| Other non-current assets | | - | 5 | 1,428 | - | - | - |
| **Total assets** | | **$   8,814** | **$   919** | **$   29,496** | **$   9,557** | **$   9** | **$   9,535** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | 30 | $     - | $     - | $     - | $     - | $     15 |
| Intragroup payables (debtor) | | 409 | - | 414 | 5 | - | 2 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 437 | 9 | 244 | - | - | 412 |
| **Total current liabilities** | | **875** | **9** | **657** | **5** | **-** | **429** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **875** | **9** | **657** | **5** | **-** | **429** |
| Liabilities subject to compromise | | 18,130 | - | 13,701 | 55 | 284 | 26,769 |
| **Total Liabilities** | | **19,005** | **9** | **14,358** | **60** | **284** | **27,197** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | 136 | 9,800 | 14 | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (10,192) | 910 | 15,002 | (302) | (288) | (17,662) |
| **Total stockholders' equity** | | **(10,192)** | **910** | **15,137** | **9,498** | **(274)** | **(17,662)** |
| **Total liabilities and stockholders' equity** | | **$   8,814** | **$   919** | **$   29,496** | **$   9,557** | **$   9** | **$   9,535** |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**  
*Report Period Balance Sheet*  
*As of January 31, 2019*  
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Bunkering Services Inc. 18-13391 | Dilos Marine Inc. 18-13392 | Aegean Caribbean Holdings Inc. 18-13393 | Aegean Gas Maritime Company 18-13394 | Eton Marine Ltd. 18-13395 | Aegean Holdings S.A. 18-13396 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 3,681 | $ - | $ - | $ 45 | $ - | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 122 | - | 24 | - | - |
| Intragroup receivables (debtor) | | 452,141 | 548 | 10 | - | 18,511 | 15,000 |
| Intragroup receivables (non-debtor) | | 201,191 | - | - | - | - | 1,000 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 33 | - | - | 9 | - |
| Prepayments and other current assets, net | | 1,505 | 116 | - | 108 | 210 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **658,519** | **819** | **10** | **177** | **18,729** | **16,000** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 8,622 | - | 12,242 | 8,003 | - |
| Other fixed assets, net | | 337 | - | - | - | - | - |
| **Total fixed assets** | | **337** | **8,622** | **-** | **12,242** | **8,003** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 127 | 319 | - | 352 | 439 | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 9,800 | - | - | 18,048 |
| Other non-current assets | | 11 | - | - | - | - | - |
| **Total assets** | | **$ 658,995** | **$ 9,760** | **$ 9,810** | **$ 12,771** | **$ 27,171** | **$ 34,048** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ 335 | $ 41 | $ - | $ 43 | $ 275 | $ - |
| Intragroup payables (debtor) | | 912 | 160 | - | 18 | 379 | 4 |
| Intragroup payables (non-debtor) | | 150 | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 1,188 | 126 | 3 | 88 | 95 | 1 |
| **Total current liabilities** | | **2,585** | **327** | **3** | **149** | **749** | **5** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **2,585** | **327** | **3** | **149** | **749** | **5** |
| Liabilities subject to compromise | | 762,751 | 14,071 | 9,813 | 612 | 3,797 | 19,131 |
| **Total Liabilities** | | **765,336** | **14,398** | **9,816** | **761** | **4,547** | **19,136** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | 10 | 16,273 | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (106,341) | (4,638) | (17) | (4,262) | 22,624 | 14,912 |
| **Total stockholders' equity** | | **(106,341)** | **(4,638)** | **(7)** | **12,010** | **22,624** | **14,912** |
| **Total liabilities and stockholders' equity** | | **$ 658,995** | **$ 9,760** | **$ 9,810** | **$ 12,771** | **$ 27,171** | **$ 34,048** |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**  
*Report Period Balance Sheet*  
*As of January 31, 2019*  
*(Unaudited)*

| *$ USD '000s* | Case No: | Aegean Investments S.A. 18-13397 | Aegean Maistros Maritime Company 18-13398 | Aegean Management Services M.C. 18-13399 | Aegean Marine Petroleum S.A. 18-13400 | Halki Navigation S.A. 18-13401 | Aegean Oil (USA), LLC 18-13402 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ - | $ 54 | $ 22 | $ 26,296 | $ 6 | $ 22 |
| Trade receivables, net | | - | - | - | 83,713 | - | - |
| Other receivables, net | | - | - | - | 682 | - | - |
| Intragroup receivables (debtor) | | 324 | 1,553 | 345 | 848,536 | 183 | - |
| Intragroup receivables (non-debtor) | | - | - | 3 | 182,245 | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 8 | - | 30,912 | 10 | - |
| Prepayments and other current assets, net | | - | 58 | 146 | 6,857 | 237 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **324** | **1,673** | **517** | **1,179,241** | **436** | **22** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 206 | - | - | 10,262 | - |
| Other fixed assets, net | | - | - | 115 | - | - | 1 |
| **Total fixed assets** | | **-** | **206** | **115** | **-** | **10,262** | **1** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 277 | - | 1,852 | 368 | - |
| Intangible assets, net | | - | - | - | 7,980 | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | 22,632 | - | - | 120 | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | $ **22,956** | $ **2,156** | $ **632** | $ **1,189,193** | $ **11,065** | $ **23** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 208 | $ - | $ 12,216 | $ 45 | $ - |
| Intragroup payables (debtor) | | 1 | 16 | - | 37,532 | 2 | - |
| Intragroup payables (non-debtor) | | - | - | - | 1,023 | - | - |
| DIP financing | | - | - | - | 150,000 | - | - |
| Accrued and other current liabilities | | 200 | 234 | 347 | 2,545 | 271 | - |
| **Total current liabilities** | | **201** | **458** | **347** | **204,964** | **318** | **-** |
| Other long term liabilities | | - | - | - | 203 | - | - |
| **Total liabilities not subject to compromise** | | **201** | **458** | **347** | **205,167** | **318** | **-** |
| Liabilities subject to compromise | | 23,357 | 1,348 | - | 259,702 | 12,934 | 400 |
| **Total Liabilities** | | **23,559** | **1,806** | **347** | **464,869** | **13,251** | **400** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 1,513 | 142 | 400 | - | 1 |
| Additional paid-in capital | | - | - | - | 645 | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (603) | (1,164) | 142 | 723,279 | (2,186) | (378) |
| **Total stockholders' equity** | | **(603)** | **350** | **284** | **724,324** | **(2,186)** | **(377)** |
| **Total liabilities and stockholders' equity** | | $ **22,956** | $ **2,156** | $ **632** | $ **1,189,193** | $ **11,065** | $ **23** |

In re: Aegean Marine Petroleum Network Inc, et al.                                            Case No: 18-13374 (MEW)

Debtors                  Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | I.C.S. Petroleum (Montreal) Ltd. 18-13403 | Aegean Oil Terminal Corporation 18-13404 | Aegean Petroleum International Inc. 18-13405 | I.C.S. Petroleum Ltd. 18-13406 | Aegean Ship III Maritime Company 18-13407 | Aegean Ship VIII Maritime Company 18-13408 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 245 | $ 1,708 | $ 270 | $ 105 | $ 270 | $ 55 |
| Trade receivables, net | | - | 630 | - | - | - | - |
| Other receivables, net | | 2,045 | - | - | - | 297 | 151 |
| Intragroup receivables (debtor) | | - | 3,681 | 466 | 5,762 | 2,855 | 878 |
| Intragroup receivables (non-debtor) | | - | 20 | 79 | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | - | - | 29 | 41 |
| Prepayments and other current assets, net | | - | 301 | 74 | 99 | 145 | 44 |
| Restricted cash | | - | 4,175 | - | - | 23 | - |
| **Total current assets** | | **2,289** | **10,515** | **890** | **5,966** | **3,620** | **1,168** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | - | 4,478 | 809 | 231 |
| Other fixed assets, net | | - | 213,606 | - | 100 | - | - |
| **Total fixed assets** | | **-** | **213,606** | **-** | **4,578** | **809** | **231** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 1,560 | - | - | 309 | 237 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | 128 | - | - | - | - |
| **Total assets** | | **$ 2,289** | **$ 225,809** | **$ 890** | **$ 10,544** | **$ 4,738** | **$ 1,637** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ - | $ 44 | $ 144 | $ 38 | $ 73 |
| Intragroup payables (debtor) | | - | 2,018 | 483 | 5 | 5 | 18 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 2,067 | 195 | 2 | 265 | 156 |
| **Total current liabilities** | | **-** | **4,085** | **721** | **152** | **308** | **247** |
| Other long term liabilities | | - | 2,680 | 112 | - | - | - |
| **Total liabilities not subject to compromise** | | **-** | **6,764** | **833** | **152** | **308** | **247** |
| Liabilities subject to compromise | | 2,044 | 200,173 | 27,918 | 479 | 5,421 | 5,674 |
| **Total Liabilities** | | **2,044** | **206,937** | **28,751** | **631** | **5,729** | **5,921** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | 8 | 8 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | 245 | 18,871 | (27,862) | 9,913 | (1,000) | (4,292) |
| **Total stockholders' equity** | | **245** | **18,871** | **(27,862)** | **9,913** | **(992)** | **(4,284)** |
| **Total liabilities and stockholders' equity** | | **$ 2,289** | **$ 225,809** | **$ 890** | **$ 10,544** | **$ 4,738** | **$ 1,637** |

In re: Aegean Marine Petroleum Network Inc, et al.                     Case No: 18-13374 (MEW)
Debtors                                    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of  January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Ingram Enterprises Co. 18-13409 | Aegean Ship XII Maritime Company 18-13410 | Ios Marine Inc. 18-13411 | Aegean Shipholdings Inc. 18-13412 | Aegean Tankfarms Holdings S.A. 18-13413 | Ios Shipping Ltd. 18-13414 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | 4 | $ 119 | $ - | $ 2 | $ - | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 161 | - | - | - | - |
| Intragroup receivables (debtor) | | 11,589 | 8 | - | 14,341 | 9,339 | 218 |
| Intragroup receivables (non-debtor) | | - | - | 2,286 | - | - | 3,347 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 21 | - | - | - | 12 |
| Prepayments and other current assets, net | | 58 | 156 | 91 | - | - | 451 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **11,651** | **465** | **2,378** | **14,343** | **9,339** | **4,027** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 6,039 | 8,821 | - | - | 9,038 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **6,039** | **8,821** | **-** | **-** | **9,038** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 388 | 121 | - | - | 125 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | 159 | 321 | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 11,651** | **$ 6,892** | **$ 11,319** | **$ 14,502** | **$ 9,660** | **$ 13,190** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | - | $ 63 | $ - | $ - | $ - | $ 59 |
| Intragroup payables (debtor) | | 59 | 239 | 86 | 46 | - | 279 |
| Intragroup payables (non-debtor) | | - | - | - | 2 | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 271 | 3 | - | - | 141 |
| **Total current liabilities** | | **59** | **574** | **88** | **48** | **-** | **478** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **59** | **574** | **88** | **48** | **-** | **478** |
| Liabilities subject to compromise | | 13,012 | 13,648 | 16,017 | 14,343 | 1 | 21,464 |
| **Total Liabilities** | | **13,071** | **14,221** | **16,106** | **14,391** | **1** | **21,943** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 1,459 | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (1,420) | (8,789) | (4,786) | 111 | 9,659 | (8,753) |
| **Total stockholders' equity** | | **(1,420)** | **(7,330)** | **(4,786)** | **111** | **9,659** | **(8,753)** |
| **Total liabilities and stockholders' equity** | | **$ 11,651** | **$ 6,892** | **$ 11,319** | **$ 14,502** | **$ 9,660** | **$ 13,190** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Aegean Tanking S.A. 18-13415 | Aegean Tiffany Maritime Company 18-13416 | Ithaki Marine S.A. 18-13417 | Aegean VII Shipping Ltd. 18-13418 | Kassos Navigation S.A. 18-13419 | Amorgos Maritime Inc. 18-13420 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ - | $ 259 | $ 550 | $ - | $ 6 | $ - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | 420 | - | - | - | - |
| Intragroup receivables (debtor) | | 13,601 | 2,568 | - | - | 234 | 1,219 |
| Intragroup receivables (non-debtor) | | 9,903 | - | - | 544 | - | 964 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 16 | 26 | 30 | 28 | 52 |
| Prepayments and other current assets, net | | 23 | 147 | 207 | 88 | 368 | 65 |
| Restricted cash | | - | 23 | - | - | - | - |
| **Total current assets** | | **23,527** | **3,434** | **783** | **662** | **636** | **2,300** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 3,473 | 8,442 | 9,148 | 10,466 | 5,901 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **3,473** | **8,442** | **9,148** | **10,466** | **5,901** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 36 | 76 | 150 | 295 | 116 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | 2 | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 23,527** | **$ 6,944** | **$ 9,301** | **$ 9,963** | **$ 11,397** | **$ 8,317** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 54 | $ 51 | $ 50 | $ 130 | $ 13 |
| Intragroup payables (debtor) | | 2 | 8 | 266 | 114 | 1,017 | 61 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 245 | 133 | 120 | 94 | 3 |
| **Total current liabilities** | | **2** | **306** | **449** | **283** | **1,241** | **77** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **2** | **306** | **449** | **283** | **1,241** | **77** |
| Liabilities subject to compromise | | 8,931 | 2,528 | 19,314 | 15,603 | 16,024 | 18,867 |
| **Total Liabilities** | | **8,934** | **2,834** | **19,763** | **15,886** | **17,265** | **18,944** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | 986 | - | 1 | - | - |
| Additional paid-in capital | | - | - | - | 403 | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | 14,593 | 3,123 | (10,463) | (6,328) | (5,868) | (10,627) |
| **Total stockholders' equity** | | **14,593** | **4,109** | **(10,463)** | **(5,924)** | **(5,868)** | **(10,627)** |
| **Total liabilities and stockholders' equity** | | **$ 23,527** | **$ 6,944** | **$ 9,301** | **$ 9,963** | **$ 11,397** | **$ 8,317** |

In re: Aegean Marine Petroleum Network Inc, et al.  
Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**  
*Report Period Balance Sheet*  
*As of  January 31, 2019*  
*(Unaudited)*

| $ USD '000s | Case No: | AMPN USA, LLC 18-13421 | Kerkyra Marine S.A. 18-13422 | AMPNI Holdings Co. Limited 18-13423 | Kimolos Maritime Inc. 18-13424 | Kithnos Maritime Inc. 18-13425 | Kythira Marine S.A. 18-13426 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 10 | $ - | $ 1 | $ 39 | $ 221 | $ 4 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | - | - | - |
| Intragroup receivables (debtor) | | 11 | 3 | 16,389 | 1,408 | 6 | 424 |
| Intragroup receivables (non-debtor) | | - | - | 2,428 | - | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | 18 | - | 13 | 71 | 11 |
| Prepayments and other current assets, net | | - | 147 | - | 128 | 229 | 63 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **21** | **167** | **18,818** | **1,588** | **527** | **501** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | 8,817 | - | 5,810 | 5,985 | 8,904 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **-** | **8,817** | **-** | **5,810** | **5,985** | **8,904** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 143 | - | 224 | 441 | 219 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | 108,146 | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 21** | **$ 9,127** | **$ 126,964** | **$ 7,622** | **$ 6,954** | **$ 9,624** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 35 | $ - | $ 40 | $ 44 | $ 31 |
| Intragroup payables (debtor) | | - | 474 | 74 | 11 | 70 | 2 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | - | 105 | 1 | 67 | 304 | 151 |
| **Total current liabilities** | | **-** | **613** | **74** | **118** | **419** | **183** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **-** | **613** | **74** | **118** | **419** | **183** |
| Liabilities subject to compromise | | 30 | 27,261 | 121,377 | 13,145 | 12,388 | 23,157 |
| **Total Liabilities** | | **30** | **27,875** | **121,451** | **13,263** | **12,807** | **23,340** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | 1 | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (10) | (18,748) | 5,512 | (5,641) | (5,854) | (13,716) |
| **Total stockholders' equity** | | **(9)** | **(18,748)** | **5,512** | **(5,641)** | **(5,854)** | **(13,716)** |
| **Total liabilities and stockholders' equity** | | **$ 21** | **$ 9,127** | **$ 126,964** | **$ 7,622** | **$ 6,954** | **$ 9,624** |

In re: Aegean Marine Petroleum Network Inc, et al.                                Case No: 18-13374 (MEW)
Debtors                                                Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of  January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Lefkas Marine S.A. 18-13427 | Maistros RORO Shipholdings Ltd. 18-13428 | Milos Shipping (Pte.) Ltd. 18-13429 | Mykonos I Maritime Limited 18-13430 | Nevado Navigation S.A. 18-13431 | Ostria RORO Shipholdings Ltd 18-13432 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $      15 | $        - | $        4 | $        - | $        - | $        - |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | - | - | - |
| Intragroup receivables (debtor) | | 264 | 35 | 254 | 120 | 1,272 | 30 |
| Intragroup receivables (non-debtor) | | - | - | - | - | 3,437 | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | - | - | 88 | 13 | 20 | - |
| Prepayments and other current assets, net | | 35 | - | 294 | 118 | 99 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **314** | **35** | **640** | **251** | **4,828** | **30** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | - | - | 5,711 | 6,331 | 8,287 | - |
| Other fixed assets, net | | - | - | 11 | - | - | - |
| **Total fixed assets** | | **-** | **-** | **5,722** | **6,331** | **8,287** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | - | - | 326 | - | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$      314** | **$      35** | **$   6,362** | **$   6,907** | **$  13,115** | **$      30** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $        - | $        - | $        - | $       30 | $       52 | $        - |
| Intragroup payables (debtor) | | 15 | - | 115 | 2 | 422 | - |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 3 | - | 258 | 82 | 132 | - |
| **Total current liabilities** | | **18** | **-** | **373** | **113** | **606** | **-** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **18** | **-** | **373** | **113** | **606** | **-** |
| Liabilities subject to compromise | | 2,975 | 35 | 20,684 | 15,012 | 11,951 | 30 |
| **Total Liabilities** | | **2,993** | **35** | **21,057** | **15,125** | **12,557** | **30** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (2,679) | - | (14,695) | (8,218) | 558 | - |
| **Total stockholders' equity** | | **(2,679)** | **-** | **(14,695)** | **(8,218)** | **558** | **-** |
| **Total liabilities and stockholders' equity** | | **$      314** | **$      35** | **$   6,362** | **$   6,907** | **$  13,115** | **$      30** |

In re: Aegean Marine Petroleum Network Inc, et al.                                    Case No: 18-13374 (MEW)
Debtors                                                     Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of  January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Paros Maritime Inc. 18-13433 | Paxoi Marine S.A. 18-13434 | Santon Limited 18-13435 | Santorini I Maritime Limited 18-13436 | Sealand Navigation Inc. 18-13437 | Serifos Maritime Inc. 18-13438 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | $ | - | $          10 | $         104 | $            3 | $         795 | $            1 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | 36 | - | 1 | - |
| Intragroup receivables (debtor) | | - | - | 67 | 1,137 | 12,859 | 32 |
| Intragroup receivables (non-debtor) | | - | - | 2,944 | 2 | - | - |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 79 | 12 | 17 | 10 | 87 | - |
| Prepayments and other current assets, net | | 145 | 329 | 147 | 84 | 175 | - |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **225** | **351** | **3,316** | **1,235** | **13,916** | **33** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 5,981 | 8,783 | 8,776 | 6,353 | 8,747 | - |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **5,981** | **8,783** | **8,776** | **6,353** | **8,747** | **-** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | 414 | 34 | 227 | 383 | 137 | - |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$    6,620** | **$    9,168** | **$   12,318** | **$    7,972** | **$   22,800** | **$            33** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | $ | 174 | $          40 | $          29 | $          39 | $          39 | - |
| Intragroup payables (debtor) | | 299 | 416 | 5 | 522 | 740 | 1 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | - |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 127 | 90 | 143 | 91 | 325 | - |
| **Total current liabilities** | | **600** | **547** | **177** | **652** | **1,104** | **1** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **600** | **547** | **177** | **652** | **1,104** | **1** |
| Liabilities subject to compromise | | 13,483 | 13,774 | 24,743 | 16,943 | 11,698 | - |
| **Total Liabilities** | | **14,083** | **14,321** | **24,920** | **17,595** | **12,802** | **1** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | - |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (7,463) | (5,153) | (12,602) | (9,623) | 9,998 | 32 |
| **Total stockholders' equity** | | **(7,463)** | **(5,153)** | **(12,602)** | **(9,623)** | **9,998** | **32** |
| **Total liabilities and stockholders' equity** | | **$    6,620** | **$    9,168** | **$   12,318** | **$    7,972** | **$   22,800** | **$            33** |

In re: Aegean Marine Petroleum Network Inc, et al.
Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Serifos Shipping (Pte.) Ltd. 18-13439 | Sifnos Marine Inc. 18-13440 | Symi Navigation S.A. 18-13441 | Tasman Seaways Inc. 18-13442 | Tempest Shiptrade Ltd 18-13443 | Tilos Shipping (Pte.) Ltd. 18-13444 |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | |
| Cash and cash equivalents | | $ 10 | $ - | $ - | $ 108 | $ 139 | $ 9 |
| Trade receivables, net | | - | - | - | - | - | - |
| Other receivables, net | | - | - | - | - | - | - |
| Intragroup receivables (debtor) | | 1 | 181 | 25 | 1,115 | 3,520 | 2,226 |
| Intragroup receivables (non-debtor) | | - | - | - | - | - | 2,637 |
| Derivative asset | | - | - | - | - | - | - |
| Inventories | | 113 | 10 | 16 | 21 | 11 | 171 |
| Prepayments and other current assets, net | | 149 | 117 | 97 | 272 | 218 | 86 |
| Restricted cash | | - | - | - | - | - | - |
| **Total current assets** | | **273** | **308** | **137** | **1,516** | **3,889** | **5,128** |
| **FIXED ASSETS:** | | | | | | | |
| Vessels' net book value | | 5,723 | 8,845 | 10,867 | 8,289 | 6,004 | 9,884 |
| Other fixed assets, net | | - | - | - | - | - | - |
| **Total fixed assets** | | **5,723** | **8,845** | **10,867** | **8,289** | **6,004** | **9,884** |
| **NON-CURRENT ASSETS:** | | | | | | | |
| Deferred charges, net | | - | 257 | 478 | 48 | 235 | 6 |
| Intangible assets, net | | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - | - |
| Deferred tax assets | | - | - | - | - | - | - |
| Investments in affiliates | | - | - | - | - | - | - |
| Other non-current assets | | - | - | - | - | - | - |
| **Total assets** | | **$ 5,995** | **$ 9,410** | **$ 11,483** | **$ 9,854** | **$ 10,128** | **$ 15,018** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | |
| Trade and other payables | | $ - | $ 39 | $ 37 | $ 16 | $ 210 | $ - |
| Intragroup payables (debtor) | | 139 | 2 | 2 | 223 | 100 | 336 |
| Intragroup payables (non-debtor) | | - | - | - | - | - | 10 |
| DIP financing | | - | - | - | - | - | - |
| Accrued and other current liabilities | | 431 | 110 | 118 | 352 | 351 | 10 |
| **Total current liabilities** | | **570** | **151** | **157** | **590** | **661** | **357** |
| Other long term liabilities | | - | - | - | - | - | - |
| **Total liabilities not subject to compromise** | | **570** | **151** | **157** | **590** | **661** | **357** |
| Liabilities subject to compromise | | 23,354 | 10,883 | 16,169 | 16,887 | 7,031 | 21,989 |
| **Total Liabilities** | | **23,924** | **11,033** | **16,325** | **17,477** | **7,692** | **22,346** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | |
| Common stock | | - | - | - | - | - | 39 |
| Additional paid-in capital | | - | - | - | - | - | - |
| Accumulated other comprehensive income | | - | - | - | - | - | - |
| Retained earnings | | (17,929) | (1,623) | (4,842) | (7,624) | 2,436 | (7,367) |
| **Total stockholders' equity** | | **(17,929)** | **(1,623)** | **(4,842)** | **(7,624)** | **2,436** | **(7,328)** |
| **Total liabilities and stockholders' equity** | | **$ 5,995** | **$ 9,410** | **$ 11,483** | **$ 9,854** | **$ 10,128** | **$ 15,018** |

In re: Aegean Marine Petroleum Network Inc, et al.    Case No: 18-13374 (MEW)
Debtors    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 3b**
*Report Period Balance Sheet*
*As of January 31, 2019*
*(Unaudited)*

| $ USD '000s | Case No: | Tinos Marine Inc. 18-13445 | West Coast Fuel Transport Ltd. 18-13446 | Zakynthos Marine Limited 18-13447 | Combined Total All Debtors |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **CURRENT ASSETS:** | | | | | |
| Cash and cash equivalents | $ | 12 | $ 29 | $ 1 | $ 37,417 |
| Trade receivables, net | | - | - | - | 137,144 |
| Other receivables, net | | - | - | - | 5,447 |
| Intragroup receivables (debtor) | | 65 | 370 | 1,356 | 1,836,531 |
| Intragroup receivables (non-debtor) | | - | - | - | 430,809 |
| Derivative asset | | - | - | - | - |
| Inventories | | - | - | 66 | 85,455 |
| Prepayments and other current assets, net | | 134 | - | 170 | 22,071 |
| Restricted cash | | - | - | - | 4,222 |
| **Total current assets** | | **212** | **399** | **1,594** | **2,559,095** |
| **FIXED ASSETS:** | | | | | |
| Vessels' net book value | | - | - | 8,789 | 282,737 |
| Other fixed assets, net | | - | - | - | 227,507 |
| **Total fixed assets** | | **-** | **-** | **8,789** | **510,244** |
| **NON-CURRENT ASSETS:** | | | | | |
| Deferred charges, net | | - | - | 171 | 14,900 |
| Intangible assets, net | | - | - | - | 13,341 |
| Goodwill | | - | - | - | 30,000 |
| Deferred tax assets | | - | - | - | 10,471 |
| Investments in affiliates | | - | - | - | 260,522 |
| Other non-current assets | | - | - | - | 1,682 |
| **Total assets** | | **$ 212** | **$ 399** | **$ 10,553** | **$ 3,400,255** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| **CURRENT LIABILITIES:** | | | | | |
| Trade and other payables | $ | - | $ - | $ 42 | $ 33,393 |
| Intragroup payables (debtor) | | - | - | 2 | 49,053 |
| Intragroup payables (non-debtor) | | - | - | - | 1,452 |
| DIP financing | | - | - | - | 292,009 |
| Accrued and other current liabilities | | 25 | - | 324 | 25,132 |
| **Total current liabilities** | | **25** | **-** | **368** | **402,687** |
| Other long term liabilities | | - | - | - | 5,094 |
| **Total liabilities not subject to compromise** | | **25** | **-** | **368** | **407,781** |
| Liabilities subject to compromise | | 1,063 | - | 19,116 | 2,474,702 |
| **Total Liabilities** | | **1,088** | **-** | **19,483** | **2,882,483** |
| **STOCKHOLDERS' EQUITY:** | | | | | |
| Common stock | | - | - | - | 95,809 |
| Additional paid-in capital | | - | - | - | 238,110 |
| Accumulated other comprehensive income | | - | - | - | - |
| Retained earnings | | (876) | 399 | (8,930) | 183,853 |
| **Total stockholders' equity** | | **(876)** | **399** | **(8,930)** | **517,772** |
| **Total liabilities and stockholders' equity** | | **$ 212** | **$ 399** | **$ 10,553** | **$ 3,400,255** |

In re: Aegean Marine Petroleum Network Inc, et al.  
   Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 4**  
**Summary of Unpaid Post Petition Accounts Payables**  
*As of  January 31, 2019*  
*(Unaudited)*

$ USD '000s

| Debtor | Case Number | 0-30 Days | 31-60 Days | 61-90 Days | 91 Days + | Total |
|---|---|---|---|---|---|---|
| | | | | Number of Days Past Invoice Date | | |
| Aegean Marine Petroleum Network Inc. | 18-13374 | $ 4,640 | $ 950 | $ - | $ - | $ 5,590 |
| Aegean (Fujairah) Bunkering S.A. | 18-13375 | - | - | - | - | - |
| Aegean Ace Maritime Company | 18-13376 | 22 | 4 | 6 | - | 32 |
| Aegean Agency (Gibraltar) Limited | 18-13377 | - | - | - | - | - |
| Aegean Breeze Maritime Company | 18-13378 | 19 | 8 | 12 | - | 39 |
| Aegean Bunkering (Gibraltar) Limited | 18-13379 | - | - | - | - | - |
| Aegean Bunkering (Jamaica) Ltd. | 18-13383 | - | - | - | - | - |
| Aegean Bunkering (Singapore) Pte. Ltd. | 18-13384 | - | - | - | - | - |
| Aegean Bunkering (Trinidad) Ltd. | 18-13386 | - | - | - | - | - |
| Aegean Bunkering (USA) LLC | 18-13373 | 12,837 | 27 | - | - | 12,864 |
| Aegean Bunkering Combustibles Las Palmas S.A. | 18-13387 | - | - | - | - | - |
| Aegean Bunkering (Hong Kong) Limited | 18-13381 | - | - | - | - | - |
| Aegean Bunkering Morocco SARL AU | 18-13389 | - | - | - | - | - |
| Aegean Bunkering Services Inc. | 18-13391 | 253 | 8 | 74 | - | 335 |
| Aegean Caribbean Holdings Inc. | 18-13393 | - | - | - | - | - |
| Aegean Gas Maritime Company | 18-13394 | 36 | - | 6 | - | 42 |
| Aegean Holdings S.A. | 18-13396 | - | - | - | - | - |
| Aegean Investments S.A. | 18-13397 | - | - | - | - | - |
| Aegean Maistros Maritime Company | 18-13398 | 191 | 4 | 13 | - | 208 |
| Aegean Management Services M.C. | 18-13399 | - | - | - | - | - |
| Aegean Marine Petroleum S.A. | 18-13400 | 12,007 | 209 | - | - | 12,216 |
| Aegean Oil (USA), LLC | 18-13402 | - | - | - | - | - |
| Aegean Oil Terminal Corporation | 18-13404 | - | - | - | - | - |
| Aegean Petroleum International Inc. | 18-13405 | 44 | - | - | - | 44 |
| Aegean Ship III Maritime Company | 18-13407 | 21 | 9 | 8 | - | 38 |
| Aegean Ship VIII Maritime Company | 18-13408 | 42 | 8 | 23 | - | 73 |
| Aegean Ship XII Maritime Company | 18-13410 | 32 | 17 | 14 | - | 63 |
| Aegean Shipholdings Inc. | 18-13412 | - | - | - | - | - |
| Aegean Tankfarms Holdings S.A. | 18-13413 | - | - | - | - | - |
| Aegean Tanking S.A. | 18-13415 | - | - | - | - | - |
| Aegean Tiffany Maritime Company | 18-13416 | 37 | 4 | 13 | - | 54 |
| Aegean VII Shipping Ltd. | 18-13418 | 44 | - | 5 | - | 49 |
| Amorgos Maritime Inc. | 18-13420 | 9 | 2 | 2 | - | 13 |
| AMPN USA, LLC | 18-13421 | - | - | - | - | - |
| AMPNI Holdings Co. Limited | 18-13423 | - | - | - | - | - |
| AMPNI Investments Co. Limited | 18-13380 | - | - | - | - | - |
| Andros Marine Limited | 18-13382 | 30 | - | 16 | - | 46 |
| Benmore Services S.A. | 18-13385 | 17 | 4 | 9 | - | 30 |
| Caribbean Renewable Energy Sources Inc. | 18-13388 | - | - | - | - | - |
| Cephallonia Marine S.A. | 18-13390 | 11 | - | 4 | - | 15 |
| Dilos Marine Inc. | 18-13392 | 39 | 1 | 1 | - | 41 |
| Eton Marine Ltd. | 18-13395 | 72 | 183 | 20 | - | 275 |
| Halki Navigation S.A. | 18-13401 | 39 | 5 | 2 | - | 46 |
| I.C.S. Petroleum Ltd. | 18-13406 | 144 | - | - | - | 144 |
| I.C.S. Petroleum (Montreal) Ltd. | 18-13403 | - | - | - | - | - |
| Ingram Enterprises Co. | 18-13409 | - | - | - | - | - |
| Ios Marine Inc. | 18-13411 | - | - | - | - | - |
| Ios Shipping Ltd. | 18-13414 | 49 | 1 | 8 | - | 58 |
| Ithaki Marine S.A. | 18-13417 | 28 | - | 22 | - | 50 |
| Kassos Navigation S.A. | 18-13419 | 98 | 2 | 30 | - | 130 |
| Kerkyra Marine S.A. | 18-13422 | 26 | 6 | 3 | - | 35 |
| Kimolos Maritime Inc. | 18-13424 | 29 | - | 12 | - | 41 |
| Kithnos Maritime Inc. | 18-13425 | 25 | 2 | 17 | - | 44 |
| Kythira Marine S.A. | 18-13426 | 30 | - | - | - | 30 |
| Lefkas Marine S.A. | 18-13427 | - | - | - | - | - |
| Maistros RORO Shipholdings Ltd. | 18-13428 | - | - | - | - | - |
| Milos Shipping (Pte.) Ltd. | 18-13429 | - | - | - | - | - |
| Mykonos I Maritime Limited | 18-13430 | 28 | 1 | 1 | - | 30 |
| Nevado Navigation S.A. | 18-13431 | 47 | - | 5 | - | 52 |
| Ostria RORO Shipholdings Ltd | 18-13432 | - | - | - | - | - |
| Paros Maritime Inc. | 18-13433 | 48 | 116 | 11 | - | 175 |
| Paxoi Marine S.A. | 18-13434 | 32 | 1 | 7 | - | 40 |
| Santon Limited | 18-13435 | 22 | 5 | 2 | - | 29 |
| Santorini I Maritime Limited | 18-13436 | 31 | - | 7 | - | 38 |

In re: Aegean Marine Petroleum Network Inc, et al.  
  Debtors

Case No: 18-13374 (MEW)  
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 4**
**Summary of Unpaid Post Petition Accounts Payables**
*As of  January 31, 2019*
*(Unaudited)*

$ USD '000s

| Debtor | Case Number | Number of Days Past Invoice Date | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 Days | 31-60 Days | 61-90 Days | 91 Days + | |
| Sealand Navigation Inc. | 18-13437 | 29 | 2 | 8 | - | 39 |
| Serifos Maritime Inc. | 18-13438 | - | - | - | - | - |
| Serifos Shipping (Pte.) Ltd. | 18-13439 | - | - | - | - | - |
| Sifnos Marine Inc. | 18-13440 | 37 | - | 2 | - | 39 |
| Symi Navigation S.A. | 18-13441 | 25 | - | 11 | - | 36 |
| Tasman Seaways Inc. | 18-13442 | 13 | - | 3 | - | 16 |
| Tempest Shiptrade Ltd | 18-13443 | 72 | 58 | 80 | - | 210 |
| Tilos Shipping (Pte.) Ltd. | 18-13444 | - | - | - | - | - |
| Tinos Marine Inc. | 18-13445 | - | - | - | - | - |
| West Coast Fuel Transport Ltd. | 18-13446 | - | 1 | - | - | - |
| Zakynthos Marine Limited | 18-13447 | 30 | 1 | 11 | - | 42 |
| **Total** | | **$     31,285** | **$     1,638** | **$     470** | **$     -** | **$     33,393** |

In re: Aegean Marine Petroleum Network Inc, et al.
  Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 5**
**Summary of Accounts Receivable**
**As of  January 31, 2019**
**(Unaudited)**

$ USD '000s

| Debtor | Case Number | Number of Days Past Invoice Date | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 Days | 31-60 Days | 61-90 Days | 91 Days + | |
| Aegean Marine Petroleum Network Inc. | 18-13374 | $         - | $         - | $         - | $         - | $         - |
| Aegean (Fujairah) Bunkering S.A. | 18-13375 | - | - | - | - | - |
| Aegean Ace Maritime Company | 18-13376 | 25 | 3 | - | - | 28 |
| Aegean Agency (Gibraltar) Limited | 18-13377 | 14 | - | - | - | 14 |
| Aegean Breeze Maritime Company | 18-13378 | 74 | - | - | - | 74 |
| Aegean Bunkering (Gibraltar) Limited | 18-13379 | - | - | - | - | - |
| Aegean Bunkering (Jamaica) Ltd. | 18-13383 | - | - | - | - | - |
| Aegean Bunkering (Singapore) Pte. Ltd. | 18-13384 | - | - | - | 56 | 56 |
| Aegean Bunkering (Trinidad) Ltd. | 18-13386 | - | - | - | - | - |
| Aegean Bunkering (USA) LLC | 18-13373 | 52,536 | 8 | - | 201 | 52,745 |
| Aegean Bunkering Combustibles Las Palmas S.A. | 18-13387 | - | - | - | 1,392 | 1,392 |
| Aegean Bunkering (Hong Kong) Limited | 18-13381 | - | - | - | - | - |
| Aegean Bunkering Morocco SARL AU | 18-13389 | - | - | - | - | - |
| Aegean Bunkering Services Inc. | 18-13391 | - | - | - | - | - |
| Aegean Caribbean Holdings Inc. | 18-13393 | - | - | - | - | - |
| Aegean Gas Maritime Company | 18-13394 | 24 | - | - | - | 24 |
| Aegean Holdings S.A. | 18-13396 | - | - | - | - | - |
| Aegean Investments S.A. | 18-13397 | - | - | - | - | - |
| Aegean Maistros Maritime Company | 18-13398 | - | - | - | - | - |
| Aegean Management Services M.C. | 18-13399 | - | - | - | - | - |
| Aegean Marine Petroleum S.A. | 18-13400 | 82,058 | 2,288 | - | 50 | 84,396 |
| Aegean Oil (USA), LLC | 18-13402 | - | - | - | - | - |
| Aegean Oil Terminal Corporation | 18-13404 | 630 | - | - | - | 630 |
| Aegean Petroleum International Inc. | 18-13405 | - | - | - | - | - |
| Aegean Ship III Maritime Company | 18-13407 | 171 | 126 | - | - | 297 |
| Aegean Ship VIII Maritime Company | 18-13408 | 65 | 49 | - | 37 | 151 |
| Aegean Ship XII Maritime Company | 18-13410 | 156 | 5 | - | - | 161 |
| Aegean Shipholdings Inc. | 18-13412 | - | - | - | - | - |
| Aegean Tankfarms Holdings S.A. | 18-13413 | - | - | - | - | - |
| Aegean Tanking S.A. | 18-13415 | - | - | - | - | - |
| Aegean Tiffany Maritime Company | 18-13416 | 164 | 175 | 19 | 63 | 421 |
| Aegean VII Shipping Ltd. | 18-13418 | - | - | - | - | - |
| Amorgos Maritime Inc. | 18-13420 | - | - | - | - | - |
| AMPN USA, LLC | 18-13421 | - | - | - | - | - |
| AMPNI Holdings Co. Limited | 18-13423 | - | - | - | - | - |
| AMPNI Investments Co. Limited | 18-13380 | - | - | - | - | - |
| Andros Marine Limited | 18-13382 | - | - | - | - | - |
| Benmore Services S.A. | 18-13385 | - | - | - | - | - |
| Caribbean Renewable Energy Sources Inc. | 18-13388 | - | - | - | - | - |
| Cephallonia Marine S.A. | 18-13390 | - | - | - | - | - |
| Dilos Marine Inc. | 18-13392 | 122 | - | - | - | 122 |
| Eton Marine Ltd. | 18-13395 | - | - | - | - | - |
| Halki Navigation S.A. | 18-13401 | - | - | - | - | - |
| I.C.S. Petroleum Ltd. | 18-13406 | - | - | - | - | - |
| I.C.S. Petroleum (Montreal) Ltd. | 18-13403 | 2,045 | - | - | - | 2,045 |
| Ingram Enterprises Co. | 18-13409 | - | - | - | - | - |
| Ios Marine Inc. | 18-13411 | - | - | - | - | - |
| Ios Shipping Ltd. | 18-13414 | - | - | - | - | - |
| Ithaki Marine S.A. | 18-13417 | - | - | - | - | - |
| Kassos Navigation S.A. | 18-13419 | - | - | - | - | - |
| Kerkyra Marine S.A. | 18-13422 | - | - | - | - | - |
| Kimolos Maritime Inc. | 18-13424 | - | - | - | - | - |
| Kithnos Maritime Inc. | 18-13425 | - | - | - | - | - |
| Kythira Marine S.A. | 18-13426 | - | - | - | - | - |
| Lefkas Marine S.A. | 18-13427 | - | - | - | - | - |
| Maistros RORO Shipholdings Ltd. | 18-13428 | - | - | - | - | - |
| Milos Shipping (Pte.) Ltd. | 18-13429 | - | - | - | - | - |
| Mykonos I Maritime Limited | 18-13430 | - | - | - | - | - |
| Nevado Navigation S.A. | 18-13431 | - | - | - | - | - |
| Ostria RORO Shipholdings Ltd | 18-13432 | - | - | - | - | - |
| Paros Maritime Inc. | 18-13433 | - | - | - | - | - |
| Paxoi Marine S.A. | 18-13434 | - | - | - | - | - |
| Santon Limited | 18-13435 | 30 | 6 | - | - | 36 |

In re: Aegean Marine Petroleum Network Inc, et al.                                                    Case No: 18-13374 (MEW)
  Debtors                                                                    Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 5**
**Summary of Accounts Receivable**
**As of January 31, 2019**
**(Unaudited)**

*$ USD '000s*

| Debtor | Case Number | Number of Days Past Invoice Date | | | | Total |
| | | 0-30 Days | 31-60 Days | 61-90 Days | 91 Days + | |
|---|---|---|---|---|---|---|
| Santorini I Maritime Limited | 18-13436 | - | - | - | - | - |
| Sealand Navigation Inc. | 18-13437 | 1 | - | - | - | 1 |
| Serifos Maritime Inc. | 18-13438 | - | - | - | - | - |
| Serifos Shipping (Pte.) Ltd. | 18-13439 | - | - | - | - | - |
| Sifnos Marine Inc. | 18-13440 | - | - | - | - | - |
| Symi Navigation S.A. | 18-13441 | - | - | - | - | - |
| Tasman Seaways Inc. | 18-13442 | - | - | - | - | - |
| Tempest Shiptrade Ltd | 18-13443 | - | - | - | - | - |
| Tilos Shipping (Pte.) Ltd. | 18-13444 | - | - | - | - | - |
| Tinos Marine Inc. | 18-13445 | - | - | - | - | - |
| West Coast Fuel Transport Ltd. | 18-13446 | - | - | - | - | - |
| Zakynthos Marine Limited | 18-13447 | - | - | - | - | - |
| **Total** | | **$ 138,113** | **$ 2,660** | **$ 20** | **$ 1,799** | **$ 142,592** |

In re: Aegean Marine Petroleum Network Inc, et al.
    Debtors

Case No: 18-13374 (MEW)
Reporting Period: January 1, 2019 - January 31, 2019

**MOR - 6**
*Schedule of Professional Fees and Expenses Paid*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| Professional | Period Covered | Payment Date | Period Ended 01/31/19 | | Cumulative Since Filing | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| *Retained Professionals* | | | | | | |
| Kirkland & Ellis LLP | | | $    2,687,920 | $    206,150 | $    2,687,920 | $    206,150 |
| Arnold & Porter Kaye Scholer LLP | | | 160,602 | 5,114 | 160,602 | 5,114 |
| Kobre & Kim LLP | | | 271,662 | - | 271,662 | - |
| Moelis & Co. | | | - | - | - | - |
| EY Turnaround Management Services | | | 678,790 | 133,549 | 678,790 | 133,549 |
| Epiq Corporate Restructuring LLC | | | 51,096 | 76,829 | 51,096 | 76,829 |
| Akin Gump Strauss Hower & Feld LLP | | | - | - | - | - |
| PJT Partners | | | - | - | - | - |
| AlixPartners | | | - | - | - | - |
| **Total** | | | **$    3,850,070** | **$    421,642** | **$    3,850,070** | **$    421,642** |

**MOR - 7**
*Schedule of Payments to Insiders*
*For the Period: January 1, 2019 - January 31, 2019*
*(Unaudited)*

| Payments to Insiders ($ USD, actual amounts) | Total |
|---|---|
| Payments to Insiders | $    300,282 |

In re: Aegean Marine Petroleum Network Inc, et al.                                                        Case No: 18-13374 (MEW)
Debtors                                                                          Reporting Period: January 1, 2019 - January 31, 2019

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No | Comments |
|---|---|---|---|
| Have any assets been sold or transferred outside the normal course of business this reporting period? | | X | |
| Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X | |
| Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X | |
| Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X | |
| Is the Debtor delinquent in paying any insurance premium payment? | | X | |
| Have any payments been made on pre-petition liabilities this reporting period? | X | | Only to the extent authorized under an order of this Court. |
| Are any post petition receivables (accounts, notes or loans) due from related parties? | | X | |
| Are any post petition payroll taxes past due? | | X | |
| Are any post petition State or Federal income taxes past due? | | X | |
| Are any post petition real estate taxes past due? | | X | |
| Are any other post petition taxes past due? | | X | |
| Have any pre-petition taxes been paid during this reporting period? | X | | Only to the extent authorized under an order of this Court. |
| Are any amounts owed to post petition creditors delinquent? | | X | |
| Are any wage payments past due? | | X | |
| Have any post petition loans been been received by the Debtor from any party? | X | | Only to the extent authorized under an order of this Court. |
| Is the Debtor delinquent in paying any U.S. Trustee fees? | | X | |
| Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X | |
| Have the owners or shareholders received any compensation outside of the normal course of business? | | X | |